**Columbia Resource Group, LLC**
PO BOX 31978
KNOXVILLE, TN  37930 US
(865) 8658099820
megan@columbiaresourcegroupllc.com



# INVOICE

| **BILL TO** | | **INVOICE #** | 271D |
|---|---|---|---|
| CEMEX | | **/ ATE** | 03F30F2022 |
| | | **/ UE / ATE** | 0DF9F2022 |
| | | **TERMS** | PER TERMS OQ AGREEMENT |

| / ESCRIPTION | YTf | RATE | AMOUNT |
|---|---|---|---|
| **Sale odProt uc* IncomeJ**<br>xRL *o Knov- ille (3F21 43F25) | D37.93 | 11D.50 | 50,1D2.99 |

SA# 5500077292　　　　　　　　BALANCE / UE　　　　　**$50,1D2.99**

SOUTHEASTERN MINERAL SALES LLC

# Invoice

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|------|-----------|
| 3/31/2022 | 20371 |

PAID
04/25/2022

| Bill To | Ship To |
|---------|---------|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| | Net 24 | | 3/31/2022 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 163.98 | Southland\Guide Bl... | Guide Blend - Southland to CEMEX | 110.50 | 18,119.79 |

| | **Total** | $18,119.79 |
|--|-----------|-----------|

| Date | Truck | CEMEX | Southland | Tons |
|------|-------|-------|-----------|------|
| 3/28/2022 | 913 | 807229 | 117765 | 26.83 |
| 3/28/2022 | 206 | 807230 | 117767 | 27.35 |
| 3/28/2022 | LT3 | 807232 | 117801 | 27.26 |
| 3/29/2022 | 206 | 807277 | 117957 | 27.62 |
| 3/30/2022 | LT3 | 807292 | 118076 | 26.68 |
| 3/30/2022 | 206 | 807293 | 118074 | 28.24 |
| | | | | 163.98 |

SOUTHEASTERN MINERAL SALES LLC

# Invoice

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|------|-----------|
| 3/31/2022 | 20387 |

**PAID 04/25/2022**

| Bill To | Ship To |
|---------|---------|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | Knoxville, TN |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4507485689-10 | Net 24 | | 3/31/2022 | Clinch Mounta... | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 846.57 | 1 - B&W Resource... | B&W Resources / Manchester to CEMEX Knoxville | 127.00 | 107,514.39 |

| | **Total** | $107,514.39 |
|---|---|---|

| Ticket # | Date | Agreement | Vehicle | BOL | Gross | Tare | Net | Tons | |
|---|---|---|---|---|---|---|---|---|---|
| 21762 | 03/22/2022 | 4507485689-10 | 182 | 790480 | 90,740 | 29,200 | 61,540 | 30.77 | Southeastern Mineral Sales; Manchester Coal Mine |
| 21765 | 03/22/2022 | 4507485689-10 | 179 | 790495 | 97,140 | 28,920 | 68,220 | 34.11 | Southeastern Mineral Sales; Manchester Coal Mine |
| 21767 | 03/22/2022 | 4507485689-10 | 100 | 790496 | 95,960 | 28,440 | 67,520 | 33.76 | Southeastern Mineral Sales; Manchester Coal Mine |
| 21775 | 03/22/2022 | 4507485689-10 | 720 | 790522 | 101,500 | 28,600 | 72,900 | 36.45 | Southeastern Mineral Sales; Manchester Coal Mine |
| 21787 | 03/23/2022 | 4507485689-10 | 226 | 790539 | 102,640 | 30,420 | 72,220 | 36.11 | Southeastern Mineral Sales; Manchester Coal Mine |
| 21788 | 03/23/2022 | 4507485689-10 | 210 | 790540 | 105,980 | 32,380 | 73,600 | 36.80 | Southeastern Mineral Sales; Manchester Coal Mine |
| 21800 | 03/23/2022 | 4507485689-10 | 8 | 790566 | 125,040 | 42,760 | 82,280 | 41.14 | Southeastern Mineral Sales; Manchester Coal Mine |
| 21802 | 03/23/2022 | 4507485689-10 | 94 | 790575 | 131,080 | 40,860 | 90,220 | 45.11 | Southeastern Mineral Sales; Manchester Coal Mine |
| 21803 | 03/23/2022 | 4507485689-10 | 226 | 790576 | 101,840 | 30,260 | 71,580 | 35.79 | Southeastern Mineral Sales; Manchester Coal Mine |
| 21804 | 03/23/2022 | 4507485689-10 | 210 | 790577 | 105,220 | 32,100 | 73,120 | 36.56 | Southeastern Mineral Sales; Manchester Coal Mine |
| 21805 | 03/23/2022 | 4507485689-10 | 177 | 790593 | 90,460 | 29,840 | 60,620 | 30.31 | Southeastern Mineral Sales; Manchester Coal Mine |
| 790557 | 03/23/2022 | 4507485689-10 | ?????? | 790557 | 125,600 | 33,880 | 91,720 | 45.86 | Southeastern Mineral Sales; Manchester Coal Mine |
| 21809 | 03/24/2022 | 4507485689-10 | 105 | 790578 | 125,580 | 31,920 | 93,660 | 46.83 | Southeastern Mineral Sales; Manchester Coal Mine |
| 21841 | 03/24/2022 | 4507485689-10 | 192 | 790606 | 104,040 | 31,260 | 72,780 | 36.39 | Southeastern Mineral Sales; Manchester Coal Mine |
| 21842 | 03/24/2022 | 4507485689-10 | 154 | 790612 | 96,660 | 30,000 | 66,660 | 33.33 | Southeastern Mineral Sales; Manchester Coal Mine |
| 21844 | 03/24/2022 | 4507485689-10 | 100 | 790622 | 88,960 | 29,360 | 59,600 | 29.80 | Southeastern Mineral Sales; Manchester Coal Mine |
| 21853 | 03/24/2022 | 4507485689-10 | 115 | 790637 | 100,360 | 30,420 | 69,940 | 34.97 | Southeastern Mineral Sales; Manchester Coal Mine |
| 21854 | 03/24/2022 | 4507485689-10 | 182 | 790657 | 91,600 | 30,260 | 61,340 | 30.67 | Southeastern Mineral Sales; Manchester Coal Mine |
| 21904 | 03/30/2022 | 4507485689-10 | 600 | 790814 | 93,640 | 34,560 | 59,080 | 29.54 | Southeastern Mineral Sales; Manchester Coal Mine |
| 21916 | 03/31/2022 | 4507485689-10 | 226 | 790843 | 92,260 | 29,660 | 62,600 | 31.30 | Southeastern Mineral Sales; Manchester Coal Mine |
| 21917 | 03/31/2022 | 4507485689-10 | 210 | 790844 | 96,760 | 31,380 | 65,380 | 32.69 | Southeastern Mineral Sales; Manchester Coal Mine |
| 21929 | 03/31/2022 | 4507485689-10 | 226 | 790866 | 96,020 | 28,900 | 67,120 | 33.56 | Southeastern Mineral Sales; Manchester Coal Mine |
| 21930 | 03/31/2022 | 4507485689-10 | 210 | 790867 | 98,500 | 31,060 | 67,440 | 33.72 | Southeastern Mineral Sales; Manchester Coal Mine |
| 21931 | 03/31/2022 | 4507485689-10 | 720 | 790874 | 90,740 | 28,740 | 62,000 | 31.00 | Southeastern Mineral Sales; Manchester Coal Mine |
| | | | | | | | | 846.57 | |

**Columbia Resource Group, LLC**
PO BOX 31978
KNOXVILLE, TN  37930 US
(865) 8658099820
kcolumbiaresourcegroup@gmail.com



# INVOICE

**BILL TO**

CEMEX

| | |
|---|---|
| **INVOICE #** | 2739 |
| **DATE** | 04/06/2022 |
| **DUE DATE** | 04/26/2022 |
| **TERMS** | PER TERMS OF AGREEMENT |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Sale of Product Income\*** <br> JRL to Knoxville (3/28 - 4/1) | 652.52 | 114.50 | 74,713.54 |

SA# 5500077292

BALANCE DUE **$74,713.54**

Javelin Global Commodities (UK) LTD
7 Howick Place
London
SW1P 1BB

VAT Number: GB 229 8969 40

# Final Invoice

| Invoice Number: | JAV2202172 |
| Our Reference: | CCM22(TS)0002 |
| Invoice Type: | Final |
| Invoice Date: | 06 Apr 2022 |
| Payment Due Date: | 11 Apr 2022 |

| BOL Date: | 01 Apr 2022 |
| Delivery Date: | 01 Apr 2022 |
| Product: | US CAPP NS Coal |
| Terms: | FOB Truck: NS CAPP |

**Bill To**

Cemex Construction Materials Atlantic, LLC
6212 Cement Plant RD
Knoxville, TN 37924
United States

**Payment Instructions**

Bank: Barclays Bank Plc.
Account Name: Javelin Global Commodities (UK) Ltd
Account Number: 87418688
IBAN: GB71BARC20000087418688
Swift / BIC: BARCGB22

| Name | Description | Quantity ShrtTon | Base Price USD/ShrtTon | Actual Energy | Energy Basis | Adjust USD/ShrtTon | Invoice Price USD/ShrtTon | Amount Due USD |
|------|-------------|------|------|------|------|------|------|------|
| April 2022 Trucks | Steam Coal NS CAPP | 351.060 | 92.00 | | | 0.00 | 92.00 | 32,297.52 |
| | Logistic Services | | | | | | 12.00 | 4,212.72 |
| | | | | | | SUBTOTAL | USD | 36,510.24 |
| | | | | | | VAT | USD | 0.00 |
| | | | | | | **TOTAL** | USD | 36,510.24 |

For any questions relating to this invoice, please contact:
Toby Morris
Tel: +44 (0) 20 7123 5960
Email: toby.morris@javelincommodities.com

Javelin Global Commodities (UK) LTD
7 Howick Place
London
SW1P 1BB

VAT Number: GB 229 8969 40

| | |
|---|---|
| Invoice Number: | JAV2202173 |
| Our Reference: | CCM22(TS)0002 |
| Invoice Type: | Final |
| Invoice Date: | 06 Apr 2022 |
| Payment Due Date: | 11 Apr 2022 |

# Final Invoice

| | |
|---|---|
| BOL Date: | 04 Apr 2022 |
| Delivery Date: | 04 Apr 2022 |
| Product: | US CAPP NS Coal |
| Terms: | FOB Truck: NS CAPP |

## Bill To

Cemex Construction Materials Atlantic, LLC
6212 Cement Plant RD
Knoxville, TN 37924
United States

**Payment Instructions**

Bank: Barclays Bank Plc.
Account Name: Javelin Global Commodities (UK) Ltd
Account Number: 87418688
IBAN: GB71BARC20000087418688
Swift / BIC: BARCGB22

| Name | Description | Quantity ShrtTon | Base Price USD/ShrtTon | Actual Energy | Energy Basis | Adjust USD/ShrtTon | Invoice Price USD/ShrtTon | Amount Due USD |
|---|---|---|---|---|---|---|---|---|
| April 2022 Trucks | Steam Coal NS CAPP | 325.160 | 92.00 | | | 0.00 | 92.00 | 29,914.72 |
| | Logistic Services | | | | | | 12.00 | 3,901.92 |
| | | | | | | SUBTOTAL | USD | 33,816.64 |
| | | | | | | VAT | USD | 0.00 |
| | | | | | | **TOTAL** | USD | 33,816.64 |

For any questions relating to this invoice, please contact:
Toby Morris
Tel: +44 (0) 20 7123 5960
Email: toby.morris@javelincommodities.com

Javelin Global Commodities (UK) LTD
7 Howick Place
London
SW1P 1BB

VAT Number: GB 229 8969 40

# Final Commercial Invoice

| Invoice Number: | JAV2202174 |
| Our Reference: | CCM22(TS)0002 |
| Invoice Type: | Final Commercial |
| Invoice Date: | 06 Apr 2022 |
| Payment Due Date: | 11 Apr 2022 |

| BOL Date: | 01 Apr 2022 |
| Delivery Date: | 04 Apr 2022 |

**Bill To**

Cemex Construction Materials Atlantic, LLC
6212 Cement Plant RD
Knoxville, TN 37924
United States

**Payment Instructions**

Bank: Barclays Bank Plc.
Account Name: Javelin Global Commodities (UK) Ltd
Account Number: 87418688
IBAN: GB71BARC20000087418688
Swift / BIC: BARCGB22

| Vessel | Service | Quantity | Invoice Price | Total Amount USD |
|---|---|---|---|---|
| April 2022 Trucks | BTU Adjustment | 325.160 ShrtTon | 2.530 USD/ShrtTon | 822.65 |
| April 2022 Trucks | BTU Adjustment | 351.060 ShrtTon | 2.530 USD/ShrtTon | 888.18 |
| | | | SUBTOTAL USD | 1,710.84 |
| | | | VAT USD | 0.00 |
| | | | **TOTAL** USD | 1,710.84 |

For any questions relating to this invoice, please contact:
Toby Morris
Tel: +44 (0) 20 7123 5960
Email: toby.morris@javelincommodities.com

Javelin Global Commodities (UK) LTD
7 Howick Place
London
SW1P 1BB

VAT Number: GB 229 8969 40

# Final Invoice

| Invoice Number: | JAV2202175 |
| Our Reference: | CCM22(TS)0002 |
| Invoice Type: | Final |
| Invoice Date: | 06 Apr 2022 |
| Payment Due Date: | 11 Apr 2022 |

| BOL Date: | 16 Mar 2022 |
| Delivery Date: | 17 Mar 2022 |
| Product: | US CAPP NS Coal |
| Terms: | FOB Truck: NS CAPP |

**Bill To**

Cemex Construction Materials Atlantic, LLC
6212 Cement Plant RD
Knoxville, TN 37924
United States

**Payment Instructions**

Bank: Barclays Bank Plc.
Account Name: Javelin Global Commodities (UK) Ltd
Account Number: 87418688
IBAN: GB71BARC20000087418688
Swift / BIC: BARCGB22

| Name | Description | Quantity ShrtTon | Base Price USD/ShrtTon | Actual Energy | Energy Basis | Adjust USD/ShrtTon | Invoice Price USD/ShrtTon | Amount Due USD |
|---|---|---|---|---|---|---|---|---|
| March 2022 Trucks | Steam Coal NS CAPP | 155.130 | 85.00 | | | 0.00 | 85.00 | 13,186.05 |
| | Logistic Services | | | | | | 12.00 | 1,861.56 |
| March 2022 Trucks | Steam Coal NS CAPP | 318.040 | 85.00 | | | 0.00 | 85.00 | 27,033.40 |
| | Logistic Services | | | | | | 12.00 | 3,816.48 |
| | | | | | | SUBTOTAL | USD | 45,897.49 |
| | | | | | | VAT | USD | 0.00 |
| | | | | | | **TOTAL** | USD | 45,897.49 |

For any questions relating to this invoice, please contact:
Toby Morris
Tel: +44 (0) 20 7123 5960
Email: toby.morris@javelincommodities.com

Javelin Global Commodities (UK) LTD
7 Howick Place
London
SW1P 1BB

VAT Number: GB 229 8969 40

# Final Invoice

| | |
|---|---|
| Invoice Number: | JAV2202176 |
| Our Reference: | CCM22(TS)0002 |
| Invoice Type: | Final |
| Invoice Date: | 07 Apr 2022 |
| Payment Due Date: | 12 Apr 2022 |

| | |
|---|---|
| BOL Date: | 21 Mar 2022 |
| Delivery Date: | 22 Mar 2022 |
| Product: | US CAPP NS Coal |
| Terms: | FOB Truck: NS CAPP |

**Bill To**

Cemex Construction Materials Atlantic, LLC
6212 Cement Plant RD
Knoxville, TN 37924
United States

**Payment Instructions**

Bank: Barclays Bank Plc.
Account Name: Javelin Global Commodities (UK) Ltd
Account Number: 87418688
IBAN: GB71BARC20000087418688
Swift / BIC: BARCGB22

| Name | Description | Quantity ShrtTon | Base Price USD/ShrtTon | Actual Energy | Energy Basis | Adjust USD/ShrtTon | Invoice Price USD/ShrtTon | Amount Due USD |
|---|---|---|---|---|---|---|---|---|
| March 2022 Trucks | Steam Coal NS CAPP | 153.670 | 85.00 | | | 0.00 | 85.00 | 13,061.95 |
| | Logistic Services | | | | | | 12.00 | 1,844.04 |
| March 2022 Trucks | Steam Coal NS CAPP | 158.270 | 85.00 | | | 0.00 | 85.00 | 13,452.95 |
| | Logistic Services | | | | | | 12.00 | 1,899.24 |
| | | | | | | SUBTOTAL | USD | 30,258.18 |
| | | | | | | VAT | USD | 0.00 |
| | | | | | | **TOTAL** | USD | 30,258.18 |

For any questions relating to this invoice, please contact:
Toby Morris
Tel: +44 (0) 20 7123 5960
Email: toby.morris@javelincommodities.com

Javelin Global Commodities (UK) LTD
7 Howick Place
London
SW1P 1BB

VAT Number: GB 229 8969 40

# Final Commercial Invoice

| | |
|---|---|
| Invoice Number: | JAV2202177 |
| Our Reference: | CCM22(TS)0002 |
| Invoice Type: | Final Commercial |
| Invoice Date: | 07 Apr 2022 |
| Payment Due Date: | 12 Apr 2022 |

| | |
|---|---|
| BOL Date: | 16 Mar 2022 |
| Delivery Date: | 24 Mar 2022 |

**Bill To**

Cemex Construction Materials Atlantic, LLC
6212 Cement Plant RD
Knoxville, TN 37924
United States

**Payment Instructions**

Bank: Barclays Bank Plc.
Account Name: Javelin Global Commodities (UK) Ltd
Account Number: 87418688
IBAN: GB71BARC20000087418688
Swift / BIC: BARCGB22

| Vessel | Service | Quantity | Invoice Price | Total Amount USD |
|---|---|---|---|---|
| March 2022 Trucks | BTU Adjustment | 155.130 ShrtTon | 0.140 USD/ShrtTon | 21.72 |
| March 2022 Trucks | BTU Adjustment | 158.270 ShrtTon | 0.090 USD/ShrtTon | 14.24 |
| March 2022 Trucks | BTU Adjustment | 153.670 ShrtTon | 0.090 USD/ShrtTon | 13.83 |
| March 2022 Trucks | BTU Adjustment | 315.530 ShrtTon | 1.460 USD/ShrtTon | 460.67 |
| March 2022 Trucks | BTU Adjustment | 72.580 ShrtTon | 1.460 USD/ShrtTon | 105.97 |

For any questions relating to this invoice, please contact:
Toby Morris
Tel: +44 (0) 20 7123 5960
Email: toby.morris@javelincommodities.com

Javelin Global Commodities (UK) LTD
7 Howick Place
London
SW1P 1BB

VAT Number: GB 229 8969 40

# Final Commercial Invoice

| Invoice Number: | JAV2202177 |
|---|---|
| Our Reference: | CCM22(TS)0002 |
| Invoice Type: | Final Commercial |
| Invoice Date: | 07 Apr 2022 |
| Payment Due Date: | 12 Apr 2022 |

| BOL Date: | 16 Mar 2022 |
|---|---|
| Delivery Date: | 24 Mar 2022 |

**Bill To**

Cemex Construction Materials Atlantic, LLC
6212 Cement Plant RD
Knoxville, TN 37924
United States

**Payment Instructions**

Bank: Barclays Bank Plc.
Account Name: Javelin Global Commodities (UK) Ltd
Account Number: 87418688
IBAN: GB71BARC20000087418688
Swift / BIC: BARCGB22

| Vessel | Service | Quantity | Invoice Price | | Total Amount USD |
|---|---|---|---|---|---|
| March 2022 Trucks | BTU Adjustment | 318.040 ShrtTon | 0.930 USD/ShrtTon | | (295.78) |
| | | | SUBTOTAL | USD | 320.66 |
| | | | VAT | USD | 0.00 |
| | | | **TOTAL** | USD | 320.66 |

For any questions relating to this invoice, please contact:
Toby Morris
Tel: +44 (0) 20 7123 5960
Email: toby.morris@javelincommodities.com

Javelin Global Commodities (UK) LTD
7 Howick Place
London
SW1P 1BB

VAT Number: GB 229 8969 40

# Final Invoice

| Invoice Number: | JAV2202188 |
| Our Reference: | CCM22(TS)0002 |
| Invoice Type: | Final |
| Invoice Date: | 07 Apr 2022 |
| Payment Due Date: | 12 Apr 2022 |

| BOL Date: | 23 Mar 2022 |
| Delivery Date: | 24 Mar 2022 |
| Product: | US CAPP NS Coal |
| Terms: | FOB Truck: NS CAPP |

**Bill To**

Cemex Construction Materials Atlantic, LLC
6212 Cement Plant RD
Knoxville, TN  37924
United States

**Payment Instructions**

Bank: Barclays Bank Plc.
Account Name: Javelin Global Commodities (UK) Ltd
Account Number: 87418688
IBAN: GB71BARC20000087418688
Swift / BIC: BARCGB22

| Name | Description | Quantity ShrtTon | Base Price USD/ShrtTon | Actual Energy | Energy Basis | Adjust USD/ShrtTon | Invoice Price USD/ShrtTon | | Amount Due USD |
|---|---|---|---|---|---|---|---|---|---|
| March 2022 Trucks | Steam Coal NS CAPP | 315.530 | 92.00 | | | 0.00 | 92.00 | | 29,028.76 |
| | Logistic Services | | | | | | 12.00 | | 3,786.36 |
| March 2022 Trucks | Steam Coal NS CAPP | 72.580 | 92.00 | | | 0.00 | 92.00 | | 6,677.36 |
| | Logistic Services | | | | | | 12.00 | | 870.96 |
| | | | | | | | SUBTOTAL | USD | 40,363.44 |
| | | | | | | | VAT | USD | 0.00 |
| | | | | | | | **TOTAL** | USD | 40,363.44 |

For any questions relating to this invoice, please contact:
Toby Morris
Tel: +44 (0) 20 7123 5960
Email: toby.morris@javelincommodities.com

# Invoice

**SOUTHEASTERN MINERAL SALES LLC**

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|------|-----------|
| 4/8/2022 | 20383 |

| Bill To | Ship To |
|---------|---------|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| | Net 24 | | 4/8/2022 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 466.86 | Southland\Guide Bl... | Guide Blend - Southland to CEMEX | 110.50 | 51,588.03 |

| | Total | $51,588.03 |
|---|-------|-----------|

| Date | Truck | CEMEX | Southland | Tons |
|------|-------|-------|-----------|------|
| 4/4/2022 | 205 | 807346 | 118275 | 27.61 |
| 4/4/2022 | LT3 | 807348 | 118284 | 27.42 |
| 4/5/2022 | 205 | 807359 | 118333 | 27.99 |
| 4/5/2022 | LT3 | 807361 | 118357 | 27.30 |
| 4/5/2022 | 792 | 807379 | 118415 | 27.41 |
| 4/6/2022 | LT3 | 807383 | 118448 | 27.39 |
| 4/6/2022 | 913 | 807384 | 118459 | 26.69 |
| 4/7/2022 | 96 | 807394 | 118488 | 26.35 |
| 4/7/2022 | 913 | 807406 | 118571 | 27.06 |
| 4/8/2022 | AH2 | 807413 | 118572 | 29.63 |
| 4/7/2022 | 205 | 807405 | 118574 | 27.98 |
| 4/7/2022 | LT3 | 807408 | 118582 | 27.44 |
| 4/8/2022 | 205 | 807421 | 118714 | 27.64 |
| 4/8/2022 | 913 | 807422 | 118717 | 27.27 |
| 4/8/2022 | 205 | 807424 | 118727 | 27.16 |
| 4/8/2022 | LT3 | 807425 | 118728 | 26.64 |
| 4/8/2022 | BH1 | 807415 | 118573 | 27.88 |
| | | | | 466.86 |

# Invoice

**SOUTHEASTERN MINERAL SALES LLC**

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|------|-----------|
| 4/8/2022 | 20388 |

PAID
05/03/2022

| Bill To | Ship To |
|---------|---------|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | Knoxville, TN |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4507494196-10 | Net 24 | | 4/8/2022 | Clinch Mounta... | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 907.52 | Kennedy / Fort Payne | Kennedy / Fort Payne to CEMEX Knoxville | 138.00 | 125,237.76 |

| | **Total** | $125,237.76 |
|---|---|---|

| Ticket # | Date | Agreement | Vehicle | BOL | Gross | Tare | Net | Tons | |
|---|---|---|---|---|---|---|---|---|---|
| 21552 | 03/15/2022 | 4507494196-10 | 120 | 3602 | 96,020 | 31,960 | 64,060 | 32.03 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 21558 | 03/15/2022 | 4507494196-10 | 236 | 3650 | 129,900 | 80,960 | 48,940 | 24.47 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 21578 | 03/16/2022 | 4507494196-10 | CMT122 | 3611 | 94,100 | 31,120 | 62,980 | 31.49 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 21579 | 03/16/2022 | 4507494196-10 | CMT135 | 3612 | 92,020 | 29,980 | 62,040 | 31.02 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 21583 | 03/16/2022 | 4507494196-10 | 182 | 3615 | 81,200 | 30,480 | 50,720 | 25.36 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 21586 | 03/16/2022 | 4507494196-10 | J33 | 3616 | 81,020 | 30,940 | 50,080 | 25.04 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 21591 | 03/16/2022 | 4507494196-10 | 7938 | 3621 | 80,780 | 34,560 | 46,220 | 23.11 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 21592 | 03/16/2022 | 4507494196-10 | 7947 | 3622 | 79,720 | 35,800 | 43,920 | 21.96 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 21599 | 03/17/2022 | 4507494196-10 | 173 | 3623 | 81,320 | 30,300 | 51,020 | 25.51 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 21628 | 03/17/2022 | 4507494196-10 | CMT122 | 3626 | 90,980 | 31,160 | 59,820 | 29.91 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 21647 | 03/17/2022 | 4507494196-10 | 1 | 3655 | 80,320 | 31,460 | 48,860 | 24.43 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 21658 | 03/17/2022 | 4507494196-10 | 200 | 3656 | 79,340 | 30,880 | 48,460 | 24.23 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 21662 | 03/17/2022 | 4507494196-10 | 427 | 3657 | 91,640 | 31,400 | 60,240 | 30.12 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 21670 | 03/17/2022 | 4507494196-10 | 179 | 3658 | 80,860 | 29,240 | 51,620 | 25.81 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 21684 | 03/18/2022 | 4507494196-10 | CMT122 | 3663 | 92,140 | 31,680 | 60,460 | 30.23 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 21873 | 03/28/2022 | 4507494196-10 | CMT122 | 3668 | 93,020 | 31,740 | 61,280 | 30.64 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 21883 | 03/29/2022 | 4507494196-10 | CMT122 | 3702 | 94,620 | 31,860 | 62,760 | 31.38 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 21884 | 03/29/2022 | 4507494196-10 | CMT01 | 3703 | 93,760 | 31,140 | 62,620 | 31.31 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 21895 | 03/30/2022 | 4507494196-10 | CMT122 | 3712 | 93,120 | 31,960 | 61,160 | 30.58 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 21905 | 03/30/2022 | 4507494196-10 | 192 | 3714 | 97,240 | 33,900 | 63,340 | 31.67 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 21906 | 03/30/2022 | 4507494196-10 | 166 | 3721 | 92,900 | 33,040 | 59,860 | 29.93 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 21908 | 03/30/2022 | 4507494196-10 | 720 | 3722 | 95,600 | 32,920 | 62,680 | 31.34 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 21909 | 03/30/2022 | 4507494196-10 | 226 | 3724 | 94,840 | 34,580 | 60,260 | 30.13 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 21910 | 03/30/2022 | 4507494196-10 | 228 | 3723 | 81,120 | 37,540 | 43,580 | 21.79 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 21911 | 03/30/2022 | 4507494196-10 | J33 | 3631 | 82,800 | 31,400 | 51,400 | 25.70 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 22010 | 04/05/2022 | 4507494196-10 | 228 | 3751 | 94,140 | 32,860 | 61,280 | 30.64 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 22016 | 04/06/2022 | 4507494196-10 | J33 | 3752 | 81,160 | 30,120 | 51,040 | 25.52 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 22030 | 04/06/2022 | 4507494196-10 | CMT122 | 3753 | 95,320 | 31,100 | 64,220 | 32.11 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 22060 | 04/07/2022 | 4507494196-10 | CMT135 | 3777 | 92,400 | 30,520 | 61,880 | 30.94 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 22061 | 04/07/2022 | 4507494196-10 | CMT122 | 3776 | 89,700 | 31,300 | 58,400 | 29.20 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 22086 | 04/08/2022 | 4507494196-10 | CMT122 | 3761 | 90,600 | 31,820 | 58,780 | 29.39 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 22087 | 04/08/2022 | 4507494196-10 | CMT135 | 3762 | 91,200 | 30,140 | 61,060 | 30.53 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| | | | | | | | | 907.52 | |

SOUTHEASTERN MINERAL SALES LLC

# Invoice

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|------|-----------|
| 4/8/2022 | 20389 |

PAID
05/03/2022

| Bill To | Ship To |
|---------|---------|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | Knoxville, TN |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4507514031-10 | Net 24 | | 4/8/2022 | Clinch Mounta... | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 834.9 | 2 - B&W Resource... | B&W Resources / Manchester to CEMEX Knoxville | 152.75 | 127,530.98 |

| | Total | $127,530.98 |
|--|-------|-------------|

| Ticket # | Date | Agreement | Vehicle | BOL | Gross | Tare | Net | Tons | |
|---|---|---|---|---|---|---|---|---|---|
| 21939 | 04/01/2022 | 4507514031-10 | 226 | 790888 | 93,500 | 29,540 | 63,960 | 31.98 | Southeastern Mineral Sales; Manchester Coal Mine |
| 21940 | 04/01/2022 | 4507514031-10 | 210 | 790889 | 92,880 | 31,320 | 61,560 | 30.78 | Southeastern Mineral Sales; Manchester Coal Mine |
| 21959 | 04/01/2022 | 4507514031-10 | 182 | 790919 | 89,640 | 28,060 | 61,580 | 30.79 | Southeastern Mineral Sales; Manchester Coal Mine |
| 21961 | 04/01/2022 | 4507514031-10 | 720 | 790928 | 91,080 | 29,380 | 61,700 | 30.85 | Southeastern Mineral Sales; Manchester Coal Mine |
| 21987 | 04/05/2022 | 4507514031-10 | 161 | 790997 | 84,620 | 32,340 | 52,280 | 26.14 | Southeastern Mineral Sales; Manchester Coal Mine |
| 21996 | 04/05/2022 | 4507514031-10 | 226 | 791023 | 87,160 | 32,940 | 54,220 | 27.11 | Southeastern Mineral Sales; Manchester Coal Mine |
| 21997 | 04/05/2022 | 4507514031-10 | 210 | 791024 | 93,580 | 34,700 | 58,880 | 29.44 | Southeastern Mineral Sales; Manchester Coal Mine |
| 22005 | 04/05/2022 | 4507514031-10 | 427 | 791032 | 87,800 | 31,500 | 56,300 | 28.15 | Southeastern Mineral Sales; Manchester Coal Mine |
| 22013 | 04/05/2022 | 4507514031-10 | 226 | 791053 | 98,620 | 30,300 | 68,320 | 34.16 | Southeastern Mineral Sales; Manchester Coal Mine |
| 22014 | 04/05/2022 | 4507514031-10 | 210 | 791054 | 100,960 | 31,760 | 69,200 | 34.60 | Southeastern Mineral Sales; Manchester Coal Mine |
| 22015 | 04/05/2022 | 4507514031-10 | 428 | 791051 | 85,220 | 30,740 | 54,480 | 27.24 | Southeastern Mineral Sales; Manchester Coal Mine |
| 22025 | 04/06/2022 | 4507514031-10 | 226 | 791073 | 99,320 | 30,260 | 69,060 | 34.53 | Southeastern Mineral Sales; Manchester Coal Mine |
| 22027 | 04/06/2022 | 4507514031-10 | 210 | 791074 | 89,740 | 31,640 | 58,100 | 29.05 | Southeastern Mineral Sales; Manchester Coal Mine |
| 22047 | 04/06/2022 | 4507514031-10 | 226 | 791118 | 94,540 | 30,280 | 64,260 | 32.13 | Southeastern Mineral Sales; Manchester Coal Mine |
| 22048 | 04/06/2022 | 4507514031-10 | 720 | 791121 | 91,340 | 30,480 | 60,860 | 30.43 | Southeastern Mineral Sales; Manchester Coal Mine |
| 22049 | 04/06/2022 | 4507514031-10 | 210 | 791126 | 97,820 | 31,900 | 65,920 | 32.96 | Southeastern Mineral Sales; Manchester Coal Mine |
| 22050 | 04/06/2022 | 4507514031-10 | 120 | 791132 | 101,140 | 28,480 | 72,660 | 36.33 | Southeastern Mineral Sales; Manchester Coal Mine |
| 22066 | 04/07/2022 | 4507514031-10 | 226 | 791174 | 88,040 | 30,740 | 57,300 | 28.65 | Southeastern Mineral Sales; Manchester Coal Mine |
| 22067 | 04/07/2022 | 4507514031-10 | 210 | 791176 | 99,860 | 32,800 | 67,060 | 33.53 | Southeastern Mineral Sales; Manchester Coal Mine |
| 22077 | 04/08/2022 | 4507514031-10 | 161 | 791183 | 86,840 | 30,700 | 56,140 | 28.07 | Southeastern Mineral Sales; Manchester Coal Mine |
| 22081 | 04/08/2022 | 4507514031-10 | 226 | 791244 | 89,400 | 30,800 | 58,600 | 29.30 | Southeastern Mineral Sales; Manchester Coal Mine |
| 22082 | 04/08/2022 | 4507514031-10 | 200 | 791246 | 97,100 | 30,060 | 67,040 | 33.52 | Southeastern Mineral Sales; Manchester Coal Mine |
| 22083 | 04/08/2022 | 4507514031-10 | 210 | 791245 | 99,960 | 32,640 | 67,320 | 33.66 | Southeastern Mineral Sales; Manchester Coal Mine |
| 22084 | 04/08/2022 | 4507514031-10 | 97 | 791250 | 86,840 | 30,220 | 56,620 | 28.31 | Southeastern Mineral Sales; Manchester Coal Mine |
| 22098 | 04/08/2022 | 4507514031-10 | 226 | 791277 | 90,620 | 29,720 | 60,900 | 30.45 | Southeastern Mineral Sales; Manchester Coal Mine |
| 22100 | 04/08/2022 | 4507514031-10 | BR200 | 791296 | 91,720 | 29,640 | 62,080 | 31.04 | Southeastern Mineral Sales; Manchester Coal Mine |
| 22101 | 04/08/2022 | 4507514031-10 | 210 | 791295 | 95,580 | 32,180 | 63,400 | 31.70 | Southeastern Mineral Sales; Manchester Coal Mine |
| | | | | | | | | 834.90 | |

**Columbia Resource Group, LLC**
PO BOX 31978
KNOXVILLE, TN  37930 US
(865) 8658099820
kcolumbiaresourcegroup@gmail.com



# INVOICE

**BILL TO**                                          **INVOICE #** 2772
CEMEX                                               **DATE** 04/13/2022
                                                    **DUE DATE** 05/03/2022
                                                    **TERMS** PER TERMS OF
                                                    AGREEMENT

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Sale of Product Income***<br>JRL to Knoxville (4/4 - 4/8) | 903.11 | 114.50 | 103,406.10 |

SA# 5500077292                    BALANCE DUE                **$103,406.10**

**Columbia Resource Group, LLC**
PO BOX 31978
KNOXVILLE, TN  37930 US
(865) 8658099820
kcolumbiaresourcegroup@gmail.com



# INVOICE

**BILL TO**
CEMEX

**INVOICE #** 2773
**DATE** 04/13/2022
**DUE DATE** 05/03/2022
**TERMS** PER TERMS OF
AGREEMENT

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Sale of Product Income\*** <br> JRL to Knoxville Fuel Surcharge (4/4 -4/8) | 1 | 4,646.50 | 4,646.50 |

SA# 5500077292                     BALANCE DUE                **$4,646.50**

# Invoice

**SOUTHEASTERN MINERAL SALES LLC**

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|---|---|
| 4/15/2022 | 20394 |

PAID
06/08/2022

| Bill To | Ship To |
|---|---|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| | Net 24 | | 4/15/2022 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 412.57 | Southland\Guide Bl... | Guide Blend - Southland to CEMEX | 110.50 | 45,588.99 |

| | | | **Total** | $45,588.99 |
|---|---|---|---|---|

| Date | Truck | CEMEX | Southland | Tons |
|------|-------|-------|-----------|------|
| 4/11/2022 | 205 | 807448 | 118795 | 27.74 |
| 4/11/2022 | 206 | 807449 | 118799 | 27.28 |
| 4/11/2022 | LT3 | 807459 | 118816 | 27.42 |
| 4/12/2022 | 913 | 807477 | 118884 | 27.19 |
| 4/12/2022 | AH2 | 807481 | 118890 | 29.38 |
| 4/12/2022 | LT3 | 807478 | 118894 | 27.39 |
| 4/13/2022 | AH2 | 807497 | 119019 | 28.79 |
| 4/13/2022 | BH1 | 807498 | 119020 | 27.76 |
| 4/13/2022 | LT3 | 807502 | 119023 | 26.89 |
| 4/13/2022 | 206 | 807501 | 119025 | 27.05 |
| 4/14/2022 | 913 | 807507 | 119026 | 26.43 |
| 4/14/2022 | 206 | 807528 | 119061 | 26.79 |
| 4/15/2022 | 913 | 807537 | 119075 | 26.78 |
| 4/15/2022 | 206 | 807547 | 119156 | 27.33 |
| 4/15/2022 | 205 | 807546 | 119157 | 28.35 |
| | | | | 412.57 |

# Invoice

**SOUTHEASTERN MINERAL SALES LLC**

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|---|---|
| 4/15/2022 | 20395 |

**PAID 08/04/2022**

| Bill To | Ship To |
|---|---|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4507521635 | Net 24 | | 4/15/2022 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 55.54 | Southland\Fines | Fines\Southland to CEMEX | 55.50 | 3,082.47 |

| | **Total** | $3,082.47 |
|---|---|---|

| Date | Truck | CEMEX | Southland | Tons |
|------|-------|-------|-----------|------|
| 4/13/2022 | 205 | 807500 | 119024 | 28.62 |
| 4/15/2022 | LT3 | 807545 | 119147 | 26.92 |
|  |  |  |  | 55.54 |

# Invoice

**SOUTHEASTERN MINERAL SALES LLC**

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|------|-----------|
| 4/15/2022 | 20396 |

PAID
05/19/2022

| Bill To | Ship To |
|---------|---------|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | Knoxville, TN |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4507514031-10 | Net 24 | | 4/15/2022 | Clinch Mounta... | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 327.3 | 2 - B&W Resource... | B&W Resources / Manchester to CEMEX Knoxville | 152.75 | 49,995.08 |

| | | | **Total** | $49,995.08 |

| Ticket # | Plant | Date | In | Out | Agreement | Supplier | Vehicle | Product | BOL | Gross | Tare | Net | Tons | Coal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22076 | 4912 | 04/07/2022 | 16:36:00 | 16:55:44 | 4507514031-10 | 810049 | 99 | 1035832 | 791187 | 88060 | 31320 | 56740 | 28.37 | Southeastern Mineral Sales; Manchester Coal Mine |
| 22085 | 4912 | 04/08/2022 | 10:20:42 | 10:59:35 | 4507514031-10 | 803944 | 99 | 1035832 | 791249 | 86240 | 30540 | 55700 | 27.85 | Southeastern Mineral Sales; Manchester Coal Mine |
| 22190 | 4912 | 04/14/2022 | 13:29:34 | 13:46:10 | 4507514031-10 | 803944 | 97 | 1035832 | 791512 | 86380 | 30960 | 55420 | 27.71 | Southeastern Mineral Sales; Manchester Coal Mine |
| 22193 | 4912 | 04/14/2022 | 14:42:49 | 15:04:52 | 4507514031-10 | 803944 | 166 | 1035832 | 791517 | 88020 | 30880 | 57140 | 28.57 | Southeastern Mineral Sales; Manchester Coal Mine |
| 22195 | 4912 | 04/14/2022 | 15:35:45 | 16:24:27 | 4507514031-10 | 803944 | 179 | 1035832 | 791522 | 96320 | 31680 | 64640 | 32.32 | Southeastern Mineral Sales; Manchester Coal Mine |
| 22197 | 4912 | 04/14/2022 | 16:13:00 | 16:43:37 | 4507514031-10 | 803944 | 160 | 1035832 | 791524 | 95780 | 31520 | 64260 | 32.13 | Southeastern Mineral Sales; Manchester Coal Mine |
| 22198 | 4912 | 04/15/2022 | 23:47:54 | 00:08:21 | 4507514031-10 | 803944 | 161 | 1035832 | 791515 | 85440 | 30540 | 54900 | 27.45 | Southeastern Mineral Sales; Manchester Coal Mine |
| 22200 | 4912 | 04/15/2022 | 07:32:38 | 07:50:52 | 4507514031-10 | 803944 | 133 | 1035832 | 791533 | 88940 | 30900 | 58040 | 29.02 | Southeastern Mineral Sales; Manchester Coal Mine |
| 22208 | 4912 | 04/15/2022 | 10:12:30 | 10:33:32 | 4507514031-10 | 803944 | 167 | 1035832 | 791547 | 90540 | 29880 | 60660 | 30.33 | Southeastern Mineral Sales; Manchester Coal Mine |
| 22214 | 4912 | 04/15/2022 | 11:38:15 | 12:07:45 | 4507514031-10 | 803944 | 99 | 1035832 | 791542 | 91020 | 30500 | 60520 | 30.26 | Southeastern Mineral Sales; Manchester Coal Mine |
| 22215 | 4912 | 04/15/2022 | 13:08:41 | 13:36:00 | 4507514031-10 | 803944 | 120 | 1035832 | 791553 | 96480 | 29900 | 66580 | 33.29 | Southeastern Mineral Sales; Manchester Coal Mine |
| | | | | | | | | | | | | | 327.30 | |

SOUTHEASTERN MINERAL SALES LLC

# Invoice

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|------|-----------|
| 4/15/2022 | 20397 |

**PAID 05/19/2022**

| Bill To | Ship To |
|---------|---------|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | Knoxville, TN |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4507494196-10 | Net 24 | | 4/15/2022 | Clinch Mounta... | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 35.52 | Kennedy / Fort Payne | Kennedy / Fort Payne to CEMEX Knoxville | 138.00 | 4,901.76 |

| | **Total** | $4,901.76 |
|---|---|---|

| Ticket # | Plant | Date | In | Out | Agreement | Supplier | Carrier | Vehicle | Product | BOL | Gross | Tare | Net | Tons | Coal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22218 | 4912 | 04/15/2022 | 16:05:31 | 16:32:47 | 4507494196-10 | 803944 | | 720 | 1035832 | 3638 | 102280 | 31240 | 71040 | 35.52 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| | | | | | | | | | | | | | | 35.52 | |

Javelin Global Commodities (UK) LTD
7 Howick Place
London
SW1P 1BB

VAT Number: GB 229 8969 40

# Final Invoice

| | |
|---|---|
| Invoice Number: | JAV2202398 |
| Our Reference: | CCM22(TS)0002 |
| Invoice Type: | Final |
| Invoice Date: | 19 Apr 2022 |
| Payment Due Date: | 22 Apr 2022 |

| | |
|---|---|
| BOL Date: | 14 Apr 2022 |
| Delivery Date: | 14 Apr 2022 |
| Product: | US CAPP NS Coal |
| Terms: | FOB Truck: NS CAPP |

**Bill To**

Cemex Construction Materials Atlantic, LLC
6212 Cement Plant RD
Knoxville, TN 37924
United States

**Payment Instructions**

Bank: Barclays Bank Plc.
Account Name: Javelin Global Commodities (UK) Ltd
Account Number: 87418688
IBAN: GB71BARC20000087418688
Swift / BIC: BARCGB22

| Name | Description | Quantity ShrtTon | Base Price USD/ShrtTon | Actual Energy | Energy Basis | Adjust USD/ShrtTon | Invoice Price USD/ShrtTon | Amount Due USD |
|---|---|---|---|---|---|---|---|---|
| April 2022 Trucks | Steam Coal NS CAPP | 249.700 | 92.00 | | | 0.00 | 92.00 | 22,972.40 |
| | Logistic Services | | | | | | 12.00 | 2,996.40 |
| | | | | | | SUBTOTAL | USD | 25,968.80 |
| | | | | | | VAT | USD | 0.00 |
| | | | | | | **TOTAL** | USD | 25,968.80 |

For any questions relating to this invoice, please contact:
Toby Morris
Tel: +44 (0) 20 7123 5960
Email: toby.morris@javelincommodities.com

Javelin Global Commodities (UK) LTD
7 Howick Place
London
SW1P 1BB

VAT Number: GB 229 8969 40

# Credit Note

Credit Note Number: JAV2202399
Our Reference: CCM22(TS)0002
Invoice Type: Credit Note
Invoice Date: 19 Apr 2022
Payment Due Date: 22 Apr 2022

BOL Date: 14 Apr 2022
Delivery Date: 14 Apr 2022

**Payment Instructions**

Credit applicable to future invoices

**Bill To**

Cemex Construction Materials Atlantic, LLC
6212 Cement Plant RD
Knoxville, TN 37924
United States

| Vessel | Service | Quantity | Invoice Price | | | Total Amount USD |
|---|---|---|---|---|---|---|
| April 2022 Trucks | BTU Adjustment | 249.700 ShrtTon | 3.400 USD/ShrtTon | | | (848.98) |
| | | | SUBTOTAL | USD | | (848.98) |
| | | | VAT | USD | | 0.00 |
| | | | **TOTAL** | USD | | (848.98) |

In consideration of the above, Javelin owe USD    848.98

For any questions relating to this invoice, please contact:
Toby Morris
Tel: +44 (0) 20 7123 5960
Email: toby.morris@javelincommodities.com

SOUTHEASTERN MINERAL SALES LLC

# Invoice

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|------|-----------|
| 4/22/2022 | 20398 |

**PAID 09/19/2022**

| Bill To | Ship To |
|---------|---------|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4507521635 | Net 24 | | 4/26/2022 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 81.28 | Southland\Fines | Fines\Southland to CEMEX | 55.50 | 4,511.04 |

| | **Total** | $4,511.04 |
|---|---|---|

| Date | Truck | Origin | Dest. | Tons |
|------|-------|--------|-------|------|
| 4/19/2022 | 211 | 119364 | 807596 | 27.75 |
| **4/19/2022 Total** | | | | 27.75 |
| 4/21/2022 | 206 | 119616 | 807656 | 26.13 |
| **4/21/2022 Total** | | | | 26.13 |
| 4/22/2022 | LT3 | 119725 | 807669 | 27.40 |
| **4/22/2022 Total** | | | | 27.40 |
| **Grand Total** | | | | 81.28 |

**Columbia Resource Group, LLC**
PO BOX 31978
KNOXVILLE, TN  37930 US
(865) 8658099820
kcolumbiaresourcegroup@gmail.com



# INVOICE

**BILL TO**
CEMEX

**INVOICE #** 2793
**DATE** 04/28/2022
**DUE DATE** 05/18/2022
**TERMS** PER TERMS OF
AGREEMENT

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Sale of Product Income*** <br> JRL to Knoxville (4/18 - 4/22) | 754.51 | 114.50 | 86,391.40 |

SA# 5500077292

BALANCE DUE   **$86,391.40**

Revised invoice. Will send separate invoice with FSC per Rafael
Huesca's request.

**Week Ending 4/24/22**

| Date | Truck | Origin | Dest. | Tons | Per ton | | Total |
|------|-------|--------|-------|------|---------|---|-------|
| 4/18/2022 | 205 | 119253 | 807569 | 28.76 | $ | 16.50 | $ 474.54 |
| 4/19/2022 | LT3 | 119285 | 807578 | 27.28 | $ | 16.50 | $ 450.12 |
| 4/19/2022 | 205 | 119312 | 807589 | 28.34 | $ | 16.50 | $ 467.61 |
| 4/19/2022 | 913 | 119331 | 807594 | 26.38 | $ | 16.50 | $ 435.27 |
| 4/19/2022 | 205 | 119374 | 807597 | 28.06 | $ | 16.50 | $ 462.99 |
| 4/19/2022 | AH2 | 119398 | 807598 | 29.24 | $ | 16.50 | $ 482.46 |
| 4/19/2022 | HE41 | 119396 | 807599 | 28.41 | $ | 16.50 | $ 468.77 |
| 4/19/2022 | LT3 | 119390 | 807601 | 27.36 | $ | 16.50 | $ 451.44 |
| 4/20/2022 | 205 | 119452 | 807615 | 28.53 | $ | 16.50 | $ 470.75 |
| 4/20/2022 | AH2 | 119524 | 807622 | 29.54 | $ | 16.50 | $ 487.41 |
| 4/20/2022 | HE44 | 119523 | 807623 | 28.22 | $ | 16.50 | $ 465.63 |
| 4/20/2022 | LT3 | 119506 | 807624 | 27.41 | $ | 16.50 | $ 452.27 |
| 4/21/2022 | LT3 | 119529 | 807629 | 27.37 | $ | 16.50 | $ 451.61 |
| 4/21/2022 | AH2 | 119627 | 807657 | 29.33 | $ | 16.50 | $ 483.95 |
| 4/22/2022 | BH1 | 119675 | 807663 | 28.00 | $ | 16.50 | $ 462.00 |
| 4/22/2022 | WAE913 | 119679 | 807666 | 26.82 | $ | 16.50 | $ *442.53* |
| 4/22/2022 | 206 | 119714 | 807668 | 27.60 | $ | 16.50 | $ 455.40 |
| | | | | 476.65 | | | |

| | | |
|---|---|---|
| 20405-B | 296.60 | |
| 20405-C | 180.05 | |
| | 476.65 | |

Blend
Blend
Blend
Blend
Blend
Blend
Blend
Blend
Blend
Blend
Blend
Blend
Blend
Blend
Blend
Blend
Blend

# Invoice

**SOUTHEASTERN MINERAL SALES LLC**

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|------|-----------|
| 4/22/2022 | 20406 |

**PAID 05/17/2022**

| Bill To | Ship To |
|---------|---------|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | Knoxville, TN |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4507514031-10 | Net 24 | | 4/22/2022 | Clinch Mounta... | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 346.8 | 2 - B&W Resource... | B&W Resources / Manchester to CEMEX Knoxville | 152.75 | 52,973.70 |

| | **Total** | $52,973.70 |
|---|---|---|

| Ticket # | Plant | Date | In | Out | Agreement | Supplier | Vehicle | Product | BOL | Gross | Tare | Net | Tons |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22234 | 4912 | 04/18/2022 | | | 4507514031-10 | 803944 | 720 | 1035832 | 791607 | 91340 | 30140 | 61200 | 30.60 |
| 22241 | 4912 | 04/18/2022 | | | 4507514031-10 | 803944 | J15 | 1035832 | 791630 | 104180 | 31300 | 72880 | 36.44 |
| 22248 | 4912 | 04/19/2022 | | | 4507514031-10 | 803944 | 210 | 1035832 | 791661 | 95840 | 31900 | 63940 | 31.97 |
| 22258 | 4912 | 04/19/2022 | | | 4507514031-10 | 803944 | 154 | 1035832 | 791681 | 87240 | 30740 | 56500 | 28.25 |
| 22267 | 4912 | 04/19/2022 | | | 4507514031-10 | 803944 | 210 | 1035832 | 791688 | 96600 | 31340 | 65260 | 32.63 |
| 22268 | 4912 | 04/19/2022 | | | 4507514031-10 | 803944 | 3 | 1035832 | 791689 | 95580 | 31300 | 64280 | 32.14 |
| 22272 | 4912 | 04/19/2022 | | | 4507514031-10 | 803944 | 167 | 1035832 | 791690 | 87420 | 23980 | 63440 | 31.72 |
| 22399 | 4912 | 04/22/2022 | | | 4507514031-10 | 803944 | 97 | 1035832 | 791836 | 84620 | 30580 | 54040 | 27.02 |
| 22403 | 4912 | 04/22/2022 | | | 4507514031-10 | 803944 | J20 | 1035832 | 791839 | 97620 | 30240 | 67380 | 33.69 |
| 22412 | 4912 | 04/22/2022 | | | 4507514031-10 | 803944 | 428 | 1035832 | 791862 | 94340 | 34440 | 59900 | 29.95 |
| 22413 | 4912 | 04/22/2022 | | | 4507514031-10 | 803944 | 720 | 1035832 | 791870 | 98040 | 33260 | 64780 | 32.39 |
| | | | | | | | | | | | | | 346.80 |

SOUTHEASTERN MINERAL SALES LLC

# Invoice

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|------|-----------|
| 4/22/2022 | 20407 |

PAID
05/19/2022

| Bill To | Ship To |
|---------|---------|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | Knoxville, TN |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4507494196-10 | Net 24 | | 4/22/2022 | Clinch Mounta... | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 373.39 | Kennedy / Fort Payne | Kennedy / Fort Payne to CEMEX Knoxville | 138.00 | 51,527.82 |

| | **Total** | $51,527.82 |
|--|-----------|------------|

| Ticket # | Plant | Date | Agreement | Supplier | Carrier | Vehicle | Product | BOL | Gross | Tare | Net | Tons | Coal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22042 | 4912 | 04/22/2022 | 4507494196-10 | 803944 | | CMT122 | 1035832 | 3649 | 96420 | 31220 | 65200 | 32.60 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 22251 | 4912 | 04/19/2022 | 4507494196-10 | 803944 | | CMT122 | 1035832 | 3746 | 94560 | 31680 | 62880 | 31.44 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 22286 | 4912 | 04/19/2022 | 4507494196-10 | 803944 | | 189 | 1035832 | 3639 | 88080 | 36500 | 51580 | 25.79 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 22318 | 4912 | 04/20/2022 | 4507494196-10 | 803944 | | CMT122 | 1035832 | 3640 | 94720 | 31260 | 63460 | 31.73 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 22319 | 4912 | 04/20/2022 | 4507494196-10 | 803944 | | CMT123 | 1035832 | 3641 | 94000 | 29920 | 64080 | 32.04 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 22378 | 4912 | 04/21/2022 | 4507494196-10 | 803944 | | CMT122 | 1035832 | 3642 | 93900 | 32800 | 61100 | 30.55 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 22379 | 4912 | 04/21/2022 | 4507494196-10 | 803944 | | CMT123 | 1035832 | 3643 | 93640 | 31100 | 62540 | 31.27 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 22388 | 4912 | 04/21/2022 | 4507494196-10 | 803944 | | 236 | 1035832 | 3645 | 89220 | 29660 | 59560 | 29.78 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 22389 | 4912 | 04/21/2022 | 4507494196-10 | 803944 | | 189 | 1035832 | 3644 | 98580 | 36680 | 61900 | 30.95 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 22391 | 4912 | 04/21/2022 | 4507494196-10 | 803944 | | BR200 | 1035832 | 3646 | 95480 | 31020 | 64460 | 32.23 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 22404 | 4912 | 04/22/2022 | 4507494196-10 | 803944 | | CMT135 | 1035832 | 3747 | 96600 | 30460 | 66140 | 33.07 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |
| 22411 | 4912 | 04/22/2022 | 4507494196-10 | 803944 | | 189 | 1035832 | 3749 | 96560 | 32680 | 63880 | 31.94 | Southeastern Mineral Sales; Coal Mine Kennedy Brothers |

373.39

SOUTHEASTERN MINERAL SALES LLC

912 Edenton Street
Birmingham, AL 35242

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/29/2022 | 20411 |

**PAID 06/03/2022**

| Bill To | Ship To |
|---------|---------|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| | Net 24 | | 4/29/2022 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 777.12 | Southland\Guide Bl... | Guide Blend - Southland to CEMEX | 110.50 | 85,871.76 |

| | Total | $85,871.76 |
|--|-------|-----------|

**Southeastern Minerals**

**Week Ending 5/1/22**

| Date | Truck | Origin | Dest. | Tons |
|------|-------|--------|-------|------|
| 4/25/2022 | 913 | 119822 | | 27.38 |
| 4/25/2022 | 912 | 119840 | 807705 | 27.10 |
| 4/26/2022 | 211 | 119843 | 807706 | 28.62 |
| 4/26/2022 | 913 | 119846 | 807709 | 28.16 |
| 4/26/2022 | 205 | 119853 | 807712 | 28.46 |
| 4/26/2022 | LT3 | 119856 | 807713 | 27.47 |
| 4/26/2022 | 211 | 119879 | 807716 | 28.48 |
| 4/26/2022 | 912 | 119880 | 807720 | 26.99 |
| 4/26/2022 | 205 | 119902 | 807725 | 28.28 |
| 4/26/2022 | LT3 | 119913 | 807726 | 27.35 |
| 4/27/2022 | 913 | 119931 | 807739 | 27.52 |
| 4/27/2022 | 912 | 119933 | 807742 | 26.83 |
| 4/27/2022 | 205 | 120008 | 807763 | 28.04 |
| 4/27/2022 | 913 | 120027 | 807764 | 28.11 |
| 4/28/2022 | 96 | 120061 | 807776 | 27.61 |
| 4/28/2022 | 912 | 120067 | 807777 | 26.80 |
| 4/28/2022 | 913 | 120131 | 807789 | 27.92 |
| 4/28/2022 | 205 | 120162 | 807792 | 28.05 |
| 4/28/2022 | LT3 | 120168 | 807793 | 27.58 |
| 4/29/2022 | HE40 | 120184 | | 30.96 |
| 4/29/2022 | HE41 | 120186 | | 29.08 |
| 4/29/2022 | 913 | 120187 | 807807 | 28.19 |
| 4/29/2022 | 96 | 120190 | 807806 | 27.62 |
| 4/29/2022 | 912 | 120201 | 807808 | 26.79 |
| 4/29/2022 | LT3 | 120204 | 807809 | 26.74 |
| 4/29/2022 | 913 | 120246 | 807819 | 27.62 |
| 4/29/2022 | 912 | 120251 | 807820 | 26.20 |
| 4/29/2022 | 206 | 120267 | 807823 | 27.17 |
| | | | | 777.12 |

# Invoice

**SOUTHEASTERN MINERAL SALES LLC**

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|------|-----------|
| 4/29/2022 | 20413 |

PAID
08/04/2022

| Bill To | Ship To |
|---------|---------|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4507521635 | Net 24 | | 4/29/2022 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 304.14 | Southland\Fines | Fines\Southland to CEMEX | 55.50 | 16,879.77 |

| | **Total** | $16,879.77 |
|--|-----------|------------|

**Week Ending5/1/22**

| Date | Truck | Origin | Dest. | Tons |
|------|-------|--------|-------|------|
| 4/26/2022 | 5544 | 119939 | 807730 | 26.85 |
| 4/26/2022 | HE44 | 119841 | | 28.42 |
| 4/26/2022 | 913 | 119887 | 807719 | 27.29 |
| 4/27/2022 | 211 | 119925 | 807736 | 28.38 |
| 4/26/2022 | 206 | 119937 | 807731 | 26.82 |
| 4/27/2022 | 96 | 119960 | 807744 | 27.96 |
| 4/27/2022 | 205 | 119965 | 807745 | 28.52 |
| 4/27/2022 | 912 | 119991 | 807755 | 26.86 |
| 4/27/2022 | 211 | 120006 | 807761 | 27.96 |
| 4/27/2022 | 206 | 120045 | 807767 | 26.92 |
| 4/27/2022 | LT3 | 120049 | 807768 | 28.16 |
| | | | | 304.14 |

# Invoice

SOUTHEASTERN MINERAL SALES LLC

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|------|-----------|
| 4/29/2022 | 20416 |

PAID 06/03/2022

| Bill To | Ship To |
|---------|---------|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | Knoxville, TN |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4507466504-40 | Net 24 | | 4/29/2022 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 60.67 | Signal/Knoxville | Signal to Knoxville - $156 if supplier pays haul - $116 if CEMEX pays haul | 156.00 | 9,464.52 |

| | **Total** | $9,464.52 |
|---|---|---|

| Ticket # | Plant | Date | Agreement | Supplier | Vehicle | Product | BOL | Gross | Tare | Net | Tons |
|----------|-------|------|-----------|----------|---------|---------|-----|-------|------|-----|------|
| 22451 | 4912 | 04/25/2022 | 4507466504-40 | 810049 | 173 | 1035832 | 1239 | 96980 | 37700 | 59280 | 29.64 |
| 22452 | 4912 | 04/25/2022 | 4507466504-40 | 810049 | 166 | 1035832 | 1240 | 100120 | 38060 | 62060 | 31.03 |
| | | | | | | | | | | | 60.670 |

SOUTHEASTERN MINERAL SALES LLC

# Invoice

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|---|---|
| 4/29/2022 | 20419 |

PAID
06/02/2022

| Bill To | Ship To |
|---|---|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | Knoxville, TN |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4507514031-10 | Net 24 | | 4/29/2022 | Clinch Mounta... | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 478.12 | 2 - B&W Resource... | B&W Resources / Manchester to CEMEX Knoxville | 152.75 | 73,032.83 |

| | **Total** | $73,032.83 |
|---|---|---|

| Date | In | Out | Agreement | Supplier | Carrier | Vehicle | Product | BOL | Gross | Tare | Net | Tons |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 04/25/2022 | 10:41:01 | 11:04:35 | 4507514031-10 | 810049 | | 157 | 1035832 | 791943 | 92100 | 32580 | 59520 | 29.76 |
| 04/25/2022 | 10:45:13 | 11:15:14 | 4507514031-10 | 810049 | | 177 | 1035832 | 791869 | 89380 | 32100 | 57280 | 28.64 |
| 04/25/2022 | 19:13:25 | 19:27:31 | 4507514031-10 | 810049 | | 720 | 1035832 | 791983 | 107140 | 33560 | 73580 | 36.79 |
| 04/26/2022 | 10:57:13 | 11:16:42 | 4507514031-10 | 810049 | | 154 | 1035832 | 791997 | 86140 | 33300 | 52840 | 26.42 |
| 04/26/2022 | 13:17:10 | 13:36:28 | 4507514031-10 | 810049 | | 100 | 1035832 | 792007 | 85480 | 33800 | 51680 | 25.84 |
| 04/26/2022 | 15:53:27 | 16:08:44 | 4507514031-10 | 810049 | | 161 | 1035832 | 792016 | 84360 | 32720 | 51640 | 25.82 |
| 04/26/2022 | 16:28:01 | 16:55:24 | 4507514031-10 | 810049 | | 168 | 1035832 | 792029 | 90600 | 34240 | 56360 | 28.18 |
| 04/28/2022 | 09:55:49 | 10:17:48 | 4507514031-10 | 810049 | | 792130 | 1035832 | 792130 | 104820 | 34040 | 70780 | 35.39 |
| 04/28/2022 | 12:23:21 | 12:44:36 | 4507514031-10 | 810049 | | J20 | 1035832 | 792135 | 96820 | 29200 | 67620 | 33.81 |
| 04/28/2022 | 13:38:14 | 14:00:20 | 4507514031-10 | 810049 | | 154 | 1035832 | 792141 | 86380 | 30260 | 56120 | 28.06 |
| 04/28/2022 | 15:36:43 | 16:07:34 | 4507514031-10 | 810049 | | 792153 | 1035832 | 792153 | 92280 | 31840 | 60440 | 30.22 |
| 04/28/2022 | 18:12:17 | 18:31:12 | 4507514031-10 | 810049 | | 167 | 1035832 | 792180 | 84360 | 29200 | 55160 | 27.58 |
| 04/29/2022 | 10:29:50 | 10:47:06 | 4507514031-10 | 810049 | | J20 | 1035832 | 792204 | 98900 | 31060 | 67840 | 33.92 |
| 04/29/2022 | 09:54:22 | 10:16:05 | 4507514031-10 | 810049 | | 97 | 1035832 | 792201 | 89400 | 30080 | 59320 | 29.66 |
| 04/29/2022 | 15:15:26 | :15:41:32 | 4507514031-10 | 810049 | | 3 | 1035832 | 792221 | 89600 | 29820 | 59780 | 29.89 |
| 04/29/2022 | 09:17:31 | 09:43:08 | 4507514031-10 | 810049 | | 3 | 1035832 | 792197 | 87720 | 31440 | 56280 | 28.14 |

478.12

SOUTHEASTERN MINERAL SALES LLC

# Invoice

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|------|-----------|
| 4/29/2022 | 20420 |

**PAID 05/23/2022**

| Bill To | Ship To |
|---------|---------|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | Knoxville, TN |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4507494196-10 | Net 24 | | 4/29/2022 | Clinch Mounta... | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 444.16 | Kennedy / Fort Payne | Kennedy / Fort Payne to CEMEX Knoxville | 138.00 | 61,294.08 |

| | **Total** | **$61,294.08** |
|---|---|---|

| Date | In | Out | Agreement | Supplier | Carrier | Vehicle | Product | BOL | Gross | Tare | Net | Tons |
|------|-----|-----|-----------|----------|---------|---------|---------|-----|-------|------|-----|------|
| 04/25/2022 | 10:47:28 | 11:20:19 | 4507494196-10 | 810049 | | CMT122 | 1035832 | 3779 | 98480 | 32920 | 65560 | 32.78 |
| 04/25/2022 | 17:19:12 | 18:34:45 | 4507494196-10 | 810049 | | 189 | 1035832 | 3780 | 104100 | 41780 | 62320 | 31.16 |
| 04/26/2022 | 11:02:50 | 11:21:57 | 4507494196-10 | 810049 | | CMT135 | 1035832 | 3781 | 100160 | 33400 | 66760 | 33.38 |
| 04/26/2022 | 11:04:32 | 11:26:03 | 4507494196-10 | 810049 | | CMT122 | 1035832 | 3782 | 99660 | 34360 | 65300 | 32.65 |
| 04/26/2022 | 18:59:17 | 19:41:39 | 4507494196-10 | 810049 | | 189 | 1035832 | 3785 | 104260 | 39560 | 64700 | 32.35 |
| 04/27/2022 | 10:54:15 | 11:04:33 | 4507494196-10 | 810049 | | CMT122 | 1035832 | 3801 | 99580 | 34260 | 65320 | 32.66 |
| 04/27/2022 | 11:02:47 | 11:15:39 | 4507494196-10 | 810049 | | CM4135 | 1035832 | 3802 | 96220 | 33240 | 62980 | 31.49 |
| 04/27/2022 | 17:06:05 | 17:30:19 | 4507494196-10 | 810049 | | 236 | 1035832 | 3803 | 93440 | 31780 | 61660 | 30.83 |
| 04/27/2022 | 19:55:22 | 20:10:04 | 4507494196-10 | 810049 | | 189 | 1035832 | 3804 | 99880 | 33540 | 66340 | 33.17 |
| 04/28/2022 | 10:42:29 | 10:54:50 | 4507494196-10 | 810049 | | CMT122 | 1035832 | 3805 | 96680 | 34240 | 62440 | 31.22 |
| 04/28/2022 | 10:53:10 | 11:05:05 | 4507494196-10 | 810049 | | CMT135 | 1035832 | 3806 | 96780 | 30520 | 66260 | 33.13 |
| 04/28/2022 | 17:00:06 | 17:30:41 | 4507494196-10 | 810049 | | 236 | 1035832 | 3807 | 92720 | 29420 | 63300 | 31.65 |
| 04/29/2022 | 17:27:20 | 17:44:26 | 4507494196-10 | 810049 | | 720 | 1035832 | 3808 | 86720 | 29260 | 57460 | 28.73 |
| 04/29/2022 | 17:15:53 | 17:31:39 | 4507494196-10 | 810049 | | 236 | 1035832 | 3809 | 85460 | 27540 | 57920 | 28.96 |

444.16

**Columbia Resource Group, LLC**
PO BOX 31978
KNOXVILLE, TN  37930 US
(865) 8658099820
kcolumbiaresourcegroup@gmail.com



# INVOICE

| | |
|---|---|
| **BILL TO** | **INVOICE #** 280D |
| CEMEX | **4 ATE** 05/06/2022 |
| | **4 UE 4 ATE** 05/26/2022 |
| | **TERMS** PER TERMS OF |
| | AGREEMENT |

| 4 ESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Sale of Product Income\*** <br> JRL to Knoxville Fuel Surcharge (D'25 - D'29) | 1 | 3,1D8.79 | 3,1D8.79 |

SA# 5500077292                    BALANCE 4 UE                    **$3,1D8.79**

This FSC reflects tonnage hauled per invoice 2803

SOUTHEASTERN MINERAL SALES LLC

# Invoice

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|------|-----------|
| 5/6/2022 | 20421 |

**PAID 08/04/2022**

| Bill To | Ship To |
|---------|---------|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4507521635 | Net 24 | | 5/6/2022 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 80.79 | Southland\Fines | Fines\Southland to CEMEX | 55.50 | 4,483.85 |

| | **Total** | $4,483.85 |
|--|-----------|-----------|

**Southeastern Minerals**

**Week Ending 5/7/22**

| Date | Truck | Origin | Dest. | Tons |
|------|-------|--------|-------|------|
| 5/4/2022 | LT3 | 807942 | 120497 | 27.24 |
| 5/5/2022 | LT3 | 807966 | 120614 | 26.92 |
| 5/6/2022 | 912 | 807973 | 120526 | 26.63 |
| | | | | 80.79 |

SOUTHEASTERN MINERAL SALES LLC

# Invoice

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|------|-----------|
| 5/6/2022 | 20422-1 |

PAID

| Bill To | Ship To |
|---------|---------|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | Knoxville, TN |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| | Net 24 | | 5/6/2022 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 529.07 | Price Adjustment | Price Adjustment | 11.00 | 5,819.77 |

| | Total | $5,819.77 |
|---|---|---|

**Southeastern Minerals**

**Week Ending 5/7/22**

| Date | Truck | Dest. | Origin | Tons |
|------|-------|-------|--------|------|
| 5/2/2022 | 96 | 807830 | 120270 | 27.08 |
| 5/2/2022 | 206 | 807871 | 120366 | 27.63 |
| 5/3/2022 | 96 | 807877 | 120370 | 27.59 |
| 5/3/2022 | 913 | 807883 | 120371 | 28.10 |
| 5/3/2022 | 205 | 807885 | 120379 | 27.74 |
| 5/3/2022 | LT3 | 807884 | 120380 | 27.60 |
| 5/3/2022 | 5544 | 807894 | 120404 | 27.38 |
| 5/3/2022 | 205 | 807910 | 120427 | 28.29 |
| 5/3/2022 | 211 | 807911 | 120437 | 28.52 |
| 5/3/2022 | 913 | 807912 | 120443 | 28.08 |
| 5/3/2022 | LT3 | 807914 | 120450 | 27.54 |
| 5/3/2022 | 206 | 807915 | 120454 | 27.61 |
| 5/3/2022 | HE44 | 807916 | 120460 | 28.54 |
| 5/3/2022 | 912 | 807930 | 120477 | 26.84 |
| 5/4/2022 | 96 | 807925 | 120466 | 28.10 |
| 5/4/2022 | 913 | 807926 | 120468 | 28.06 |
| 5/4/2022 | 205 | 807944 | 120499 | 28.12 |
| 5/5/2022 | 904 | 807960 | 120547 | 28.12 |
| 5/6/2022 | 205 | 807978 | 120718 | 28.13 |
| | | | | 529.07 |

# Invoice

**SOUTHEASTERN MINERAL SALES LLC**

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|------|-----------|
| 5/6/2022 | 20429 |

**PAID 06/17/2022**

| Bill To | Ship To |
|---------|---------|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | Knoxville, TN |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4507514031-10 | Net 24 | | 5/6/2022 | Clinch Mounta... | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 377.37 | 2 - B&W Resource... | B&W Resources / Manchester to CEMEX Knoxville | 152.75 | 57,643.27 |

| | | | **Total** | $57,643.27 |
|--|--|--|-----------|-----------|

| Ticket # | Plant | Date | Agreement | Supplier | Vehicle | Product | BOL | Gross | Tare | Net | Tons |
|----------|-------|------|-----------|----------|---------|---------|-----|-------|------|-----|------|
| 22673 | 4912 | 05/02/2022 | 4507514031-10 | 810049 | 159 | 1035832 | 792228 | 85920 | 31240 | 54680 | 27.34 |
| 22708 | 4912 | 05/02/2022 | 4507514031-10 | 810049 | 135 | 1035832 | 792327 | 95220 | 35760 | 59460 | 29.73 |
| 22736 | 4912 | 05/03/2022 | 4507514031-10 | 810049 | 167 | 1035832 | 792386 | 88640 | 33300 | 55340 | 27.67 |
| 22740 | 4912 | 05/03/2022 | 4507514031-10 | 810049 | 720 | 1035832 | 792396 | 87020 | 31980 | 55040 | 27.52 |
| 22745 | 4912 | 05/04/2022 | 4507514031-10 | 810049 | 3 | 1035832 | 792430 | 91740 | 31680 | 60060 | 30.03 |
| 22758 | 4912 | 05/04/2022 | 4507514031-10 | 810049 | 3 | 1035832 | 792443 | 101180 | 35040 | 66140 | 33.07 |
| 22765 | 4912 | 05/05/2022 | 4507514031-10 | 810049 | 3 | 1035832 | 792480 | 87400 | 31020 | 56380 | 28.19 |
| 22766 | 4912 | 05/05/2022 | 4507514031-10 | 810049 | 236 | 1035832 | 792481 | 82900 | 28280 | 54620 | 27.31 |
| 22792 | 4912 | 05/05/2022 | 4507514031-10 | 810049 | 167 | 1035832 | 792502 | 90480 | 32960 | 57520 | 28.76 |
| 22793 | 4912 | 05/05/2022 | 4507514031-10 | 810049 | 192 | 1035832 | 792500 | 99720 | 35140 | 64580 | 32.29 |
| 22796 | 4912 | 05/05/2022 | 4507514031-10 | 810049 | 3 | 1035832 | 792508 | 96140 | 34260 | 61880 | 30.94 |
| 22797 | 4912 | 05/05/2022 | 4507514031-10 | 810049 | 236 | 1035832 | 792509 | 91700 | 33260 | 58440 | 29.22 |
| 22806 | 4912 | 05/05/2022 | 4507514031-10 | 810049 | 164 | 1035832 | 792535 | 83120 | 32520 | 50600 | 25.30 |
| | | | | | | | | | | | 377.37 |

SOUTHEASTERN MINERAL SALES LLC

# Invoice

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
| --- | --- |
| 5/6/2022 | 20430 |

**PAID 06/17/2022**

| Bill To | Ship To |
| --- | --- |
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | Knoxville, TN |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
| --- | --- | --- | --- | --- | --- | --- |
| 4507494196-10 | Net 24 | | 5/6/2022 | Clinch Mounta... | | |

| Quantity | Item Code | Description | Price Each | Amount |
| --- | --- | --- | --- | --- |
| 31.22 | Kennedy / Fort Payne | Kennedy / Fort Payne to CEMEX Knoxville | 138.00 | 4,308.36 |

| | **Total** | $4,308.36 |
| --- | --- | --- |

| Ticket # | Plant | Date | In | Out | Agreement | Supplier | Carrier | Vehicle | Product | BOL | Gross | Tare | Net | Tons |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22685 | 4912 | 05/02/2022 | 11:29:06 | 11:40:47 | 4507494196-10 | 810049 | | CMT122 | 1035832 | 3786 | 93020 | 30580 | 62440 | 31.22 |

# Invoice

**SOUTHEASTERN MINERAL SALES LLC**

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|------|-----------|
| 5/6/2022 | 20431 |

PAID
06/23/2022

| Bill To | Ship To |
|---------|---------|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | Knoxville, TN |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4507540457-10 | Net 24 | | 5/6/2022 | Clinch Mounta... | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 263.84 | Kennedy / Fort Payne | Kennedy / Fort Payne to CEMEX Knoxville | 130.00 | 34,299.20 |

| | Total | $34,299.20 |
|---|-------|-----------|

| Ticket # | Plant | Date | In | Out | Agreement | Supplier | Carrier | Vehicle | Product | BOL | Gross | Tare | Net | Tons |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22686 | 4912 | 05/02/2022 | 11:30:28 | 11:53:04 | 4507540457-10 | 810049 | | CMT135 | 1035832 | 3787 | 93100 | 29920 | 63180 | 31.59 |
| 22697 | 4912 | 05/02/2022 | 13:39:02 | 14:04:29 | 4507540457-10 | 810049 | | 1 | 1035832 | 3788 | 74300 | 31780 | 42520 | 21.26 |
| 22737 | 4912 | 05/03/2022 | 15:19:31 | 15:38:21 | 4507540457-10 | 810049 | | CMT 96 | 1035832 | 3789 | 89820 | 34280 | 55540 | 27.77 |
| 22738 | 4912 | 05/03/2022 | 15:24:20 | 15:48:21 | 4507540457-10 | 810049 | | CMT 107 | 1035832 | 3790 | 94380 | 37060 | 57320 | 28.66 |
| 22749 | 4912 | 05/04/2022 | 11:04:36 | 11:14:58 | 4507540457-10 | 810049 | | CMT122 | 1035832 | 3791 | 92500 | 31880 | 60620 | 30.31 |
| 22751 | 4912 | 05/04/2022 | 11:09:34 | 11:30:40 | 4507540457-10 | 810049 | | CMT135 | 1035832 | 3792 | 94320 | 30220 | 64100 | 32.05 |
| 22769 | 4912 | 05/05/2022 | 11:05:09 | 11:16:43 | 4507540457-10 | 810049 | | CMT122 | 1035832 | 2843 | 94880 | 30900 | 63980 | 31.99 |
| 22770 | 4912 | 05/05/2022 | 11:07:08 | 11:24:33 | 4507540457-10 | 810049 | | CMT135 | 1035832 | 2844 | 93600 | 31080 | 62520 | 31.26 |
| 22805 | 4912 | 05/05/2022 | 16:29:15 | 16:40:59 | 4507540457-10 | 810049 | | 226 | 1035832 | 3784 | 92620 | 34720 | 57900 | 28.95 |
| | | | | | | | | | | | | | | 263.84 |

Javelin Global Commodities (UK) LTD
7 Howick Place
London
SW1P 1BB

VAT Number: GB 229 8969 40

# Final Invoice

| | |
|---|---|
| Invoice Number: | JAV2202755 |
| Our Reference: | CCM22(TS)0002 |
| Invoice Type: | Final |
| Invoice Date: | 10 May 2022 |
| Payment Due Date: | 13 May 2022 |

| | |
|---|---|
| BOL Date: | 27 Apr 2022 |
| Delivery Date: | 28 Apr 2022 |
| Product: | US CAPP NS Coal |
| Terms: | FOB Truck: NS CAPP |

**Bill To**

Cemex Construction Materials Atlantic, LLC
6212 Cement Plant RD
Knoxville, TN  37924
United States

**Payment Instructions**

Bank: Barclays Bank Plc.
Account Name: Javelin Global Commodities (UK) Ltd
Account Number: 87418688
IBAN: GB71BARC20000087418688
Swift / BIC: BARCGB22

| Name | Description | Quantity ShrtTon | Base Price USD/ShrtTon | Actual Energy | Energy Basis | Adjust USD/ShrtTon | Invoice Price USD/ShrtTon | Amount Due USD |
|---|---|---|---|---|---|---|---|---|
| April 2022 Trucks | Steam Coal NS CAPP | 295.830 | 92.00 | | | 0.00 | 92.00 | 27,216.36 |
| | Logistic Services | | | | | | 12.00 | 3,549.96 |
| April 2022 Trucks | Steam Coal NS CAPP | 166.860 | 92.00 | | | 0.00 | 92.00 | 15,351.12 |
| | Logistic Services | | | | | | 12.00 | 2,002.32 |
| | | | | | | SUBTOTAL | USD | 48,119.76 |
| | | | | | | VAT | USD | 0.00 |
| | | | | | | **TOTAL** | USD | 48,119.76 |

For any questions relating to this invoice, please contact:
Toby Morris
Tel: +44 (0) 20 7123 5960
Email: toby.morris@javelincommodities.com

Javelin Global Commodities (UK) LTD
7 Howick Place
London
SW1P 1BB

VAT Number: GB 229 8969 40

# Final Invoice

| Invoice Number: | JAV2202756 |
| Our Reference: | CCM22(TS)0002 |
| Invoice Type: | Final |
| Invoice Date: | 10 May 2022 |
| Payment Due Date: | 13 May 2022 |

| BOL Date: | 04 May 2022 |
| Delivery Date: | 05 May 2022 |
| Product: | US CAPP NS Coal |
| Terms: | FOB Truck: NS CAPP |

**Bill To**

Cemex Construction Materials Atlantic, LLC
6212 Cement Plant RD
Knoxville, TN 37924
United States

**Payment Instructions**

Bank: Barclays Bank Plc.
Account Name: Javelin Global Commodities (UK) Ltd
Account Number: 87418688
IBAN: GB71BARC20000087418688
Swift / BIC: BARCGB22

| Name | Description | Quantity ShrtTon | Base Price USD/ShrtTon | Actual Energy | Energy Basis | Adjust USD/ShrtTon | Invoice Price USD/ShrtTon | Amount Due USD |
|---|---|---|---|---|---|---|---|---|
| May 2022 Trucks | Steam Coal NS CAPP | 163.500 | 85.00 | | | 0.00 | 85.00 | 13,897.50 |
| | Logistic Services | | | | | | 12.00 | 1,962.00 |
| May 2022 Trucks | Steam Coal NS CAPP | 170.890 | 85.00 | | | 0.00 | 85.00 | 14,525.65 |
| | Logistic Services | | | | | | 12.00 | 2,050.68 |
| | | | | | | SUBTOTAL | USD | 32,435.83 |
| | | | | | | VAT | USD | 0.00 |
| | | | | | | **TOTAL** | USD | 32,435.83 |

For any questions relating to this invoice, please contact:
Toby Morris
Tel: +44 (0) 20 7123 5960
Email: toby.morris@javelincommodities.com

Javelin Global Commodities (UK) LTD
7 Howick Place
London
SW1P 1BB

VAT Number: GB 229 8969 40

# Credit Note

Credit Note Number: JAV2202757
Our Reference:       CCM22(TS)0002
Invoice Type:        Credit Note
Invoice Date:        10 May 2022
Payment Due Date:    13 May 2022

BOL Date:        27 Apr 2022
Delivery Date:   28 Apr 2022

**Payment Instructions**

Credit applicable to future invoices

**Bill To**

Cemex Construction Materials Atlantic, LLC
6212 Cement Plant RD
Knoxville, TN  37924
United States

| Vessel | Service | Quantity | Invoice Price | | Total Amount USD |
|---|---|---|---|---|---|
| April 2022 Trucks | BTU Adjustment | 166.860 ShrtTon | 1.070 USD/ShrtTon | | 178.54 |
| April 2022 Trucks | BTU Adjustment | 295.830 ShrtTon | 1.160 USD/ShrtTon | | (343.16) |
| | | | SUBTOTAL | USD | (164.62) |
| | | | VAT | USD | 0.00 |
| | | | **TOTAL** | USD | (164.62) |
| | | | In consideration of the above, Javelin owe USD | | 164.62 |

For any questions relating to this invoice, please contact:
Toby Morris
Tel: +44 (0) 20 7123 5960
Email: toby.morris@javelincommodities.com

Javelin Global Commodities (UK) LTD
7 Howick Place
London
SW1P 1BB

VAT Number: GB 229 8969 40

# Credit Note

Credit Note Number: JAV2202758
Our Reference:      CCM22(TS)0002
Invoice Type:       Credit Note
Invoice Date:       10 May 2022
Payment Due Date:   13 May 2022

BOL Date:        04 May 2022
Delivery Date:   05 May 2022

**Payment Instructions**
Credit applicable to future invoices

**Bill To**
Cemex Construction Materials Atlantic, LLC
6212 Cement Plant RD
Knoxville, TN  37924
United States

| Vessel | Service | Quantity | Invoice Price | | Total Amount USD |
|---|---|---|---|---|---|
| May 2022 Trucks | BTU Adjustment | 170.890 ShrtTon | 0.750 USD/ShrtTon | | (128.17) |
| May 2022 Trucks | BTU Adjustment | 163.500 ShrtTon | 0.750 USD/ShrtTon | | (122.63) |
| | | | SUBTOTAL | USD | (250.79) |
| | | | VAT | USD | 0.00 |
| | | | **TOTAL** | USD | (250.79) |

In consideration of the above, Javelin owe USD    250.79

For any questions relating to this invoice, please contact:
Toby Morris
Tel: +44 (0) 20 7123 5960
Email: toby.morris@javelincommodities.com

# Invoice

SOUTHEASTERN MINERAL SALES LLC

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|------|-----------|
| 5/13/2022 | 20441-1 |

**Bill To**

CEMEX SOUTHEAST LLC
1617 Arcola Road
Demopolis, AL 36732

**Ship To**

Knoxville, TN

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
|  | Net 24 |  | 5/13/2022 |  |  |  |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 109.87 | Price Adjustment |  | 11.00 | 1,208.57 |

| | Total | $1,208.57 |
|--|-------|-----------|

| Date | Truck | Origin | Dest. | Tons |
|------|-------|--------|-------|------|
| 5/12/2022 | LT03 | 50759 | 808090 | 27.93 |
| 5/13/2022 | 96 | 50761 | 808101 | 26.95 |
| 5/12/2022 | T792 | 50758 | 808089 | 27.47 |
| 5/13/2022 | 205 | 50760 | 808100 | 27.52 |
| | | | | 109.87 |

# Invoice

SOUTHEASTERN MINERAL SALES LLC

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|------|-----------|
| 5/13/2022 | 20442 |

**PAID 08/04/2022**

| Bill To |
|---------|
| CEMEX SOUTHEAST LLC |
| 1617 Arcola Road |
| Demopolis, AL 36732 |

| Ship To |
|---------|
| Demopolis,AL |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4507521635 | Net 24 | | 5/13/2022 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 84.52 | Southland\Fines | Fines\Southland to CEMEX | 55.50 | 4,690.86 |

| | **Total** | $4,690.86 |
|---|-----------|-----------|

**Southeastern Minerals**

**Week Ending 5/13/22**

| Date | Truck | Origin | Dest. | Tons |
|------|-------|--------|-------|------|
| 5/10/2022 | TL205 | 120848 | 808033 | 28.60 |
| 5/10/2022 | LT3 | 120857 | 808036 | 28.12 |
| 5/12/2022 | TL205 | 120984 | 808084 | 27.80 |
| | | | | 84.52 |

# Invoice

SOUTHEASTERN MINERAL SALES LLC

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|------|-----------|
| 5/13/2022 | 20443-1 |

**PAID**

**Bill To**

CEMEX SOUTHEAST LLC
1617 Arcola Road
Demopolis, AL 36732

**Ship To**

Knoxville, TN

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
|  | Net 24 |  | 5/13/2022 |  |  |  |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 416.62 | Price Adjustment |  | 11.00 | 4,582.82 |

| | **Total** | $4,582.82 |
|---|---|---|

**Southeastern Minerals**

**Week Ending 5/13/22**

| Date | Truck | Origin | Dest | Tons |
|------|-------|--------|------|------|
| 5/9/2022 | 211 | 120722 | 807988 | 27.49 |
| 5/9/2022 | 912 | 120724 | 807990 | 27.18 |
| 5/9/2022 | LT3 | 120732 | 807991 | 27.00 |
| 5/9/2022 | 205 | 120736 | 807992 | 28.12 |
| 5/9/2022 | 211 | 120760 | 807998 | 28.19 |
| **5/9/2022 Total** | | | | 137.98 |
| 5/10/2022 | 211 | 120814 | 808016 | 27.59 |
| 5/10/2022 | 205 | 120818 | 808017 | 27.92 |
| 5/10/2022 | 904 | 120820 | 808038 | 27.64 |
| 5/10/2022 | 205 | 120827 | 808018 | 28.20 |
| 5/10/2022 | LT3 | 120832 | 808020 | 27.00 |
| 5/10/2022 | 211 | 120838 | 808026 | 28.15 |
| 5/10/2022 | HE41 | 120847 | 808031 | 28.72 |
| **5/10/2022 Total** | | | | 195.22 |
| 5/11/2022 | LT3 | 120958 | 808069 | 27.14 |
| 5/11/2022 | 205 | 120965 | 808071 | 27.57 |
| **5/11/2022 Total** | | | | 54.71 |
| 5/12/2022 | HE44 | 120979 | 808081 | 28.72 |
| **5/12/2022 Total** | | | | 28.72 |
| **Grand Total** | | | | 416.63 |

SOUTHEASTERN MINERAL SALES LLC

# Invoice

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|------|-----------|
| 5/14/2022 | 20446 |

**PAID 06/23/2022**

| Bill To | Ship To |
|---------|---------|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | Knoxville, TN |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4507540457-10 | Net 24 | | 5/14/2022 | Clinch Mounta... | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 294.93 | Kennedy / Fort Payne | Kennedy / Fort Payne to CEMEX Knoxville | 130.00 | 38,340.90 |

| | Total | $38,340.90 |
|--|-------|------------|

| Ticket # | Plant | Date | Agreement | Supplier | Vehicle | Product | BOL | Gross | Tare | Net | Tons |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23006 | 4912 | 05/10/2022 | 4507540457-10 | 810049 | 236 | 1035832 | 3814 | 94820 | 31280 | 63540 | 31.77 |
| 22984 | 4912 | 05/10/2022 | 4507540457-10 | 810049 | CMT122 | 1035832 | 3812 | 103400 | 32580 | 70820 | 35.41 |
| 22897 | 4912 | 05/09/2022 | 4507540457-10 | 810049 | CMT122 | 1035832 | 3810 | 95780 | 32380 | 63400 | 31.70 |
| 23057 | 4912 | 05/12/2022 | 4507540457-10 | 810049 | CMT122 | 1035832 | 3817 | 97740 | 32920 | 64820 | 32.41 |
| 23023 | 4912 | 05/11/2022 | 4507540457-10 | 810049 | CMT122 | 1035832 | 3815 | 96200 | 33000 | 63200 | 31.60 |
| 23058 | 4912 | 05/12/2022 | 4507540457-10 | 810049 | CMT135 | 1035832 | 3818 | 97780 | 31020 | 66760 | 33.38 |
| 23024 | 4912 | 05/11/2022 | 4507540457-10 | 810049 | CMT135 | 1035832 | 3816 | 96920 | 31700 | 65220 | 32.61 |
| 22985 | 4912 | 05/10/2022 | 4507540457-10 | 810049 | CMT135 | 1035832 | 3813 | 98900 | 31160 | 67740 | 33.87 |
| 22898 | 4912 | 05/09/2022 | 4507540457-10 | 810049 | CMT135 | 1035832 | 3811 | 95340 | 30980 | 64360 | 32.18 |
| | | | | | | | | | | | 294.93 |

# Invoice

**SOUTHEASTERN MINERAL SALES LLC**

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|------|-----------|
| 5/14/2022 | 20449 |

PAID
06/17/2022

| Bill To | Ship To |
|---------|---------|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | Knoxville, TN |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4507514031-10 | Net 24 | | 5/14/2022 | Clinch Mounta... | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 613.7 | 2 - B&W Resource... | B&W Resources / Manchester to CEMEX Knoxville | 152.75 | 93,742.68 |

| | | | **Total** | $93,742.68 |

| Ticket # | Plant | Date | In | Out | Agreement | Supplier | Carrier | Vehicle | Product | BOL | Gross | Tare | Net | Tons |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22880 | 4912 | 05/09/2022 | 08:51:02 | 09:13:43 | 4507514031-10 | 810049 | | 192 | 1035832 | 792579 | 97000 | 33340 | 63660 | 31.83 |
| 22972 | 4912 | 05/10/2022 | 09:18:10 | 09:36:17 | 4507514031-10 | 810049 | | J20 | 1035832 | 792652 | 100320 | 32840 | 67480 | 33.74 |
| 22973 | 4912 | 05/10/2022 | 09:22:49 | 09:44:22 | 4507514031-10 | 810049 | | 600 | 1035832 | 792653 | 98280 | 33420 | 64860 | 32.43 |
| 22995 | 4912 | 05/10/2022 | 13:35:52 | 14:05:36 | 4507514031-10 | 810049 | | 157 | 1035832 | 792665 | 93860 | 33860 | 60000 | 30.00 |
| 23003 | 4912 | 05/10/2022 | 15:37:08 | 15:58:52 | 4507514031-10 | 810049 | | 167 | 1035832 | 792674 | 91420 | 34060 | 57360 | 28.68 |
| 23004 | 4912 | 05/10/2022 | 15:53:25 | 16:20:51 | 4507514031-10 | 810049 | | J20 | 1035832 | 792672 | 99780 | 29720 | 70060 | 35.03 |
| 23005 | 4912 | 05/10/2022 | 15:55:38 | 16:24:40 | 4507514031-10 | 810049 | | 600 | 1035832 | 792673 | 101660 | 31180 | 70480 | 35.24 |
| 23033 | 4912 | 05/11/2022 | 13:14:58 | 13:35:54 | 4507514031-10 | 810049 | | 427 | 1035832 | 792703 | 85460 | 32620 | 52840 | 26.42 |
| 23034 | 4912 | 05/11/2022 | 14:16:51 | 14:43:42 | 4507514031-10 | 810049 | | 192 | 1035832 | 792706 | 99920 | 33980 | 65940 | 32.97 |
| 23035 | 4912 | 05/11/2022 | 14:20:38 | 15:02:30 | 4507514031-10 | 810049 | | 97 | 1035832 | 792704 | 94180 | 33600 | 60580 | 30.29 |
| 23039 | 4912 | 05/11/2022 | 15:52:44 | 16:34:47 | 4507514031-10 | 810049 | | C MT153 | 1035832 | 792710 | 89760 | 36780 | 52980 | 26.49 |
| 23043 | 4912 | 05/11/2022 | 19:03:46 | 19:31:03 | 4507514031-10 | 810049 | | 720 | 1035832 | 792719 | 95980 | 34260 | 61720 | 30.86 |
| 23052 | 4912 | 05/12/2022 | 08:56:51 | 09:32:52 | 4507514031-10 | 810049 | | J20 | 1035832 | 792734 | 96860 | 29820 | 67040 | 33.52 |
| 23053 | 4912 | 05/12/2022 | 08:59:11 | 09:35:55 | 4507514031-10 | 810049 | | 600 | 1035832 | 792735 | 95580 | 30380 | 65200 | 32.60 |
| 23065 | 4912 | 05/12/2022 | 11:24:09 | 12:00:13 | 4507514031-10 | 810049 | | 99 | 1035832 | 792737 | 89160 | 31760 | 57400 | 28.70 |
| 23068 | 4912 | 05/12/2022 | 13:28:12 | 13:44:23 | 4507514031-10 | 810049 | | 427 | 1035832 | 792745 | 83800 | 33200 | 50600 | 25.30 |
| 23078 | 4912 | 05/12/2022 | 17:18:07 | 17:49:32 | 4507514031-10 | 810049 | | 720 | 1035832 | 792763 | 94140 | 31900 | 62240 | 31.12 |
| 23108 | 4912 | 05/13/2022 | 15:08:18 | 15:29:38 | 4507514031-10 | 810049 | | 99 | 1035832 | 792796 | 89780 | 34920 | 54860 | 27.43 |
| 23109 | 4912 | 05/13/2022 | 15:47:08 | 16:05:59 | 4507514031-10 | 810049 | | 160 | 1035832 | 792804 | 88340 | 33640 | 54700 | 27.35 |
| 23110 | 4912 | 05/13/2022 | 17:26:57 | 17:46:00 | 4507514031-10 | 810049 | | 720 | 1035832 | 792810 | 101320 | 33920 | 67400 | 33.70 |

613.70

SOUTHEASTERN MINERAL SALES LLC

# Invoice

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|------|-----------|
| 5/19/2022 | 20476 |

**PAID 06/22/2022**

| Bill To | Ship To |
|---------|---------|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | Brooksville, Florida |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4507537052-10 | Net 24 | | 5/19/2022 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 26.64 | FM/Washed Coal/B... | FM Coal - Washed New Castle - Brooksville FL CEMEX | 285.00 | 7,592.40 |

| | | | **Total** | $7,592.40 |

| Date | Agreement | Supplier | Carrier | Vehicle | Product | BOL | Tons |
|---|---|---|---|---|---|---|---|
| 05/19/2022 | 4507537052-10 | 810049 | | | 1035832 | 10664 | 26.64 |

# Invoice

**SOUTHEASTERN MINERAL SALES LLC**

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|---|---|
| 5/20/2022 | 20461 |

| Bill To |
|---|
| CEMEX SOUTHEAST LLC
1617 Arcola Road
Demopolis, AL 36732 |

| Ship To |
|---|
| Knoxville, TN |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4507514031 | Net 24 | | 5/20/2022 | Clinch Mounta... | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 31.17 | 2 - B&W Resource... | B&W Resources / Manchester to CEMEX Knoxville | 152.75 | 4,761.22 |

| | **Total** | $4,761.22 |
|---|---|---|

| Ticket # | Plant | Date | Agreement | Supplier | Carrier | Vehicle | Product | BOL | Gross | Tare | Net | Tons |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23123 | 4912 | 05/16/2022 | 7514031-10 | 810049 | | 159 | 1035832 | 792758 | 95360 | 33020 | 62340 | 31.17 |

# Invoice

**SOUTHEASTERN MINERAL SALES LLC**

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|------|-----------|
| 5/21/2022 | 20454 |

PAID
06/22/2022

| Bill To | Ship To |
|---------|---------|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | Brooksville, Florida |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4507537052-10 | Net 24 | | 5/21/2022 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 47.76 | FM/Washed Coal/B... | FM Coal - Washed New Castle - Brooksville FL CEMEX | 285.00 | 13,611.60 |

| | Total | $13,611.60 |
|---|-------|-----------|

| Date | Agreement | Supplier | Carrier | Vehicle | Product | BOL | Tons |
|------|-----------|----------|---------|---------|---------|-----|------|
| 05/16/2022 | 4507537052-10 | 810049 | | 585 | 1035832 | 10662 | 24.06 |
| 05/18/2022 | 4507537052-10 | 810049 | | 585 | 1035832 | 10683 | 23.70 |

SOUTHEASTERN MINERAL SALES LLC

# Invoice

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|------|-----------|
| 5/21/2022 | 20454 |

**Bill To**

CEMEX SOUTHEAST LLC
1617 Arcola Road
Demopolis, AL 36732

**Ship To**

Brooksville, Florida

PAID
06/22/2022

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4507537052-10 | Net 24 | | 5/21/2022 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 47.76 | FM/Washed Coal/B... | FM Coal - Washed New Castle - Brooksville FL CEMEX | 285.00 | 13,611.60 |

| | **Total** | $13,611.60 |
|--|-----------|------------|

| Date | Agreement | Supplier | Carrier | Vehicle | Product | BOL | Tons |
|------|-----------|----------|---------|---------|---------|-----|------|
| 05/16/2022 | 4507537052-10 | 810049 | | 585 | 1035832 | 10662 | 24.06 |
| 05/18/2022 | 4507537052-10 | 810049 | | 585 | 1035832 | 10683 | 23.70 |

SOUTHEASTERN MINERAL SALES LLC

# Invoice

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|------|-----------|
| 5/21/2022 | 20455 |

**PAID 09/16/2022**

| Bill To | Ship To |
|---------|---------|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | Demopolis,AL |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4507521635 | Net 24 | | 5/21/2022 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 109.16 | Southland\Fines | Fines\Southland to CEMEX | 55.50 | 6,058.38 |

| | **Total** | $6,058.38 |
|--|-----------|-----------|

**Southeastern Minerals**

**Week Ending 5/20/22**

| Date | Truck | Origin | Dest. | Tons |
|------|-------|--------|-------|------|
| 5/16/2022 | LT3 | 121190 | 808135 | 26.99 |
| 5/16/2022 | 912 | 121195 | 808136 | 26.83 |
| **5/16/2022 Total** | | | | 53.82 |
| 5/17/2022 | LT3 | 121282 | | 27.07 |
| **5/17/2022 Total** | | | | 27.07 |
| 5/18/2022 | LT3 | 121442 | 808200 | 28.27 |
| **5/18/2022 Total** | | | | 28.27 |
| **Grand Total** | | | | 109.16 |

# Invoice

**SOUTHEASTERN MINERAL SALES LLC**

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|------|-----------|
| 5/21/2022 | 20456 |

PAID
07/05/2022

| Bill To | Ship To |
|---------|---------|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| | Net 24 | | 5/21/2022 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 297.95 | Southland\Guide Bl... | Guide Blend - Southland to CEMEX | 99.50 | 29,646.03 |

| | **Total** | $29,646.03 |
|---|---|---|

| Date | Truck | Origin | Dest | Tons |
|------|-------|--------|------|------|
| 5/17/2022 | 913 | 121219 | 808146 | 28.12 |
| 5/17/2022 | LT3 | 121225 | 808147 | 27.18 |
| **5/17/2022 Total** | | | | 55.30 |
| 5/18/2022 | 912 | 121336 | 808175 | 26.76 |
| **5/18/2022 Total** | | | | 26.76 |
| 5/19/2022 | LT3 | 121566 | 808221 | 27.99 |
| **5/19/2022 Total** | | | | 27.99 |
| 5/20/2022 | 912 | 121568 | 808222 | 27.05 |
| 5/20/2022 | LT3 | 121646 | 808239 | 25.47 |
| 5/20/2022 | 912 | 121648 | 808240 | 26.66 |
| **5/20/2022 Total** | | | | 79.18 |
| **Grand Total** | | | | 189.23 |

# Invoice

SOUTHEASTERN MINERAL SALES LLC

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|------|-----------|
| 5/21/2022 | 20457 |

PAID
07/05/2022

| Bill To | Ship To |
|---------|---------|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | Demopolis,AL |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 5500077293-50 | Net 24 | | 5/21/2022 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 141.32 | YES/Blend Pratt-N... | Yellowhammer Washed Pratt New Castle Blend | 99.50 | 14,061.34 |

| | **Total** | $14,061.34 |
|---|---|---|

| Date | Truck | Origin | Dest. | Tons |
|---|---|---|---|---|
| 5/18/2022 | 211 | 50762 | 808173 | 29.12 |
| 5/18/2022 | 206 | 50763 | 808174 | 29.68 |
| **5/18/2022 Total** | | | | 58.80 |
| 5/20/2022 | JH28 | 50764 | 808223 | 27.80 |
| 5/20/2022 | 792 | 50765 | 808231 | 27.57 |
| 5/20/2022 | 205 | 50766 | 808232 | 27.15 |
| **5/20/2022 Total** | | | | 82.52 |
| **Grand Total** | | | | 141.32 |

# Invoice

**SOUTHEASTERN MINERAL SALES LLC**

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|------|-----------|
| 5/28/2022 | 20465 |

**PAID 08/05/2022**

| Bill To | Ship To |
|---------|---------|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | Demopolis,AL |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4507521635 | Net 24 | | 5/28/2022 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 83.69 | Southland\Fines | Fines\Southland to CEMEX | 55.50 | 4,644.80 |

| | **Total** | $4,644.80 |
|--|-----------|-----------|

**Southeastern Minerals**

**Week Ending 5/28/22**

| Date | Truck | Origin | Dest. | Tons |
|------|-------|--------|-------|------|
| 5/23/2022 | TL211 | 121721 | 808255 | 28.75 |
| 5/24/2022 | LT3 | 121801 | 808282 | 26.51 |
| 5/25/2022 | TL205 | 121852 | 808292 | 28.43 |
| | | | | 83.69 |

# Invoice

SOUTHEASTERN MINERAL SALES LLC

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|---|---|
| 5/19/2022 | 20476 |

**PAID 06/22/2022**

| Bill To | Ship To |
|---|---|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | Brooksville, Florida |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4507537052-10 | Net 24 | | 5/19/2022 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 26.64 | FM/Washed Coal/B... | FM Coal - Washed New Castle - Brooksville FL CEMEX | 285.00 | 7,592.40 |

| | **Total** | $7,592.40 |
|---|---|---|

| Date | Agreement | Supplier | Carrier | Vehicle | Product | BOL | Tons |
|------|-----------|----------|---------|---------|---------|-----|------|
| 05/19/2022 | 4507537052-10 | 810049 | | | 1035832 | 10664 | 26.64 |

SOUTHEASTERN MINERAL SALES
LLC
912 Edenton Street
Birmingham, AL 35242

# Credit Memo

| Date | Credit No. |
|------|------------|
| 5/23/2022 | 20505-C |

| Customer |
|----------|
| CEMEX SOUTHEAST LLC
1617 Arcola Road
Demopolis, AL 36732 |

| P.O. No. | Project |
|----------|---------|
|          |         |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Reverse out invoice sent to Rafael and input with correct dates | -2,312.31 | 11.00 | -25,435.41 |

| | |
|---|---|
| **Total** | -$25,435.41 |
| **Invoices** | $25,435.41 |
| **Balance Credit** | $0.00 |

# Invoice

**SOUTHEASTERN MINERAL SALES LLC**

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|------|-----------|
| 5/24/2022 | 20480 |

PAID
06/17/2022

| Bill To | Ship To |
|---------|---------|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | Knoxville, TN |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4507514031-10 | Net 24 | | 5/24/2022 | Clinch Mounta... | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 139.74 | 2 - B&W Resource... | B&W Resources / Manchester to CEMEX Knoxville | 152.75 | 21,345.29 |

| | **Total** | $21,345.29 |
|--|-----------|------------|

| Ticket # | Plant | Date | Agreement | Supplier | Carrier | Vehicle | Product | BOL | Gross | Tare | Net | Tons |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23359 | 4912 | 05/24/2022 | 4507514031-10 | 810049 | | 182 | 1035832 | 792239 | 80780 | 30560 | 50220 | 25.11 |
| 23298 | 4912 | 5/23/2022 | 4507514031-10 | 810049 | | 99 | 1035832 | 793169 | 82960 | 30800 | 52160 | 26.08 |
| 23300 | 4912 | 5/23/2022 | 4507514031-10 | 810049 | | 155 | 1035832 | 793176 | 84600 | 30540 | 54060 | 27.03 |
| 23308 | 4912 | 5/23/2022 | 4507514031-10 | 810049 | | 192 | 1035832 | 793182 | 90520 | 31040 | 59480 | 29.74 |
| 23316 | 4912 | 5/23/2022 | 4507514031-10 | 810049 | | 177 | 1035832 | 793192 | 93640 | 30080 | 63560 | 31.78 |
| | | | | | | | | | | | | 139.74 |

# Invoice

**SOUTHEASTERN MINERAL SALES LLC**

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|---|---|
| 5/26/2022 | 20477 |

PAID
06/23/2022

| Bill To | Ship To |
|---|---|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | Knoxville, TN |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|---|---|---|---|---|---|---|
| 4507540457-10 | Net 24 | | 5/26/2022 | Clinch Mounta... | | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 546.05 | Kennedy / Fort Payne | Kennedy / Fort Payne to CEMEX Knoxville | 130.00 | 70,986.50 |

| | **Total** | **$70,986.50** |
|---|---|---|

| Ticket # | Plant | Date | In | Out | Agreement | Supplier | Carrier | Vehicle | Product | BOL | Gross | Tare | Net | Tons | KBC | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23304 | 4912 | 05/23/2022 | 11:49:20 | 12:03:16 | 4507540457-10 | 810049 | | 120 | 1035832 | 3797 | 97680 | 33200 | 64480 | 32.24 | 32.80 | -0.56 |
| 23305 | 4912 | 05/23/2022 | 11:54:55 | 12:09:28 | 4507540457-10 | 810049 | | 127 | 1035832 | 3796 | 95320 | 33760 | 61560 | 30.78 | 33.00 | -2.22 |
| 23335 | 4912 | 05/24/2022 | 10:42:24 | 10:50:38 | 4507540457-10 | 810049 | | CMT122 | 1035832 | 3798 | 95980 | 31540 | 64440 | 32.22 | 33.36 | -1.14 |
| 23336 | 4912 | 05/24/2022 | 10:43:37 | 10:55:12 | 4507540457-10 | 810049 | | CMT135 | 1035832 | 3799 | 92820 | 30520 | 62300 | 31.15 | 33.56 | -2.41 |
| 23346 | 4912 | 05/24/2022 | 11:47:18 | 12:00:19 | 4507540457-10 | 810049 | | 120 | 1035832 | 3675 | 96840 | 32840 | 64000 | 32.00 | 33.63 | -1.63 |
| 23347 | 4912 | 05/24/2022 | 11:50:02 | 12:06:56 | 4507540457-10 | 810049 | | 127 | 1035832 | 3800 | 95340 | 32560 | 62780 | 31.39 | 33.51 | -2.12 |
| 23365 | 4912 | 05/24/2022 | 20:02:25 | 20:29:42 | 4507540457-10 | 810049 | | 226 | 1035832 | 3676 | 88340 | 29940 | 58400 | 29.20 | 30.65 | -1.45 |
| 23366 | 4912 | 05/24/2022 | 20:53:02 | 21:17:52 | 4507540457-10 | 810049 | | 228 | 1035832 | 3677 | 84760 | 33780 | 50980 | 25.49 | 27.76 | -2.27 |
| 23405 | 4912 | 05/25/2022 | 10:59:15 | 11:09:10 | 4507540457-10 | 810049 | | CMT122 | 1035832 | 3678 | 94300 | 31800 | 62500 | 31.25 | 33.35 | -2.10 |
| 23406 | 4912 | 05/25/2022 | 11:00:32 | 11:12:57 | 4507540457-10 | 810049 | | CMT135 | 1035832 | 3679 | 96580 | 30460 | 66120 | 33.06 | 35.05 | -1.99 |
| 23407 | 4912 | 05/25/2022 | 11:03:59 | 11:17:10 | 4507540457-10 | 810049 | | 127 | 1035832 | 3680 | 93280 | 32740 | 60540 | 30.27 | 33.38 | -3.11 |
| 23410 | 4912 | 05/25/2022 | 11:29:24 | 11:44:31 | 4507540457-10 | 810049 | | 159 | 1035832 | 3681 | 81460 | 31200 | 50260 | 25.13 | 27.44 | -2.31 |
| 23429 | 4912 | 05/25/2022 | 15:01:25 | 15:24:30 | 4507540457-10 | 810049 | | 189 | 1035832 | 3682 | 88700 | 30540 | 58160 | 29.08 | 30.42 | -1.34 |
| 23432 | 4912 | 05/25/2022 | 15:51:31 | 16:02:19 | 4507540457-10 | 810049 | | 236 | 1035832 | 3683 | 84420 | 27920 | 56500 | 28.25 | 30.82 | -2.57 |
| 23434 | 4912 | 05/25/2022 | 19:24:36 | 19:34:01 | 4507540457-10 | 810049 | | 226 | 1035832 | 3684 | 85300 | 30820 | 54480 | 27.24 | 32.06 | -4.82 |
| 23449 | 4912 | 05/26/2022 | 11:44:11 | 11:59:22 | 4507540457-10 | 810049 | | 120 | 1035832 | 3685 | 98300 | 33120 | 65180 | 32.59 | 32.52 | 0.07 |
| 23450 | 4912 | 05/26/2022 | 11:46:03 | 12:08:18 | 4507540457-10 | 810049 | | 191 | 1035832 | 3686 | 95180 | 30940 | 64240 | 32.12 | 32.74 | -0.62 |
| | | | | | | | | | | | | | | 513.46 | 546.05 | -32.59 |

SOUTHEASTERN MINERAL SALES LLC

# Invoice

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|------|-----------|
| 5/28/2022 | 20466-B |

**PAID 07/05/2022**

| Bill To | Ship To |
|---------|---------|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | Demopolis, AL |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4507521635 | Net 24 | | 5/28/2022 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 92.06 | Southland\Guide Bl... | Guide Blend - Southland to CEMEX | 99.50 | 9,159.97 |

| | **Total** | $9,159.97 |
|--|-----------|-----------|

**Southeastern Minerals**

**Week Ending 5/28/22**

| Date | Truck | Origin | Dest | Tons |
|------|-------|--------|------|------|
| 5/23/2022 | TL211 | 121689 | 808245 | 28.43 |
| 5/23/2022 | TL205 | 121704 | 808253 | 28.62 |
| 5/23/2022 | WAE912 | 121708 | 808254 | 27.20 |
| 5/24/2022 | LT3 | 121758 | 808262 | 27.79 |
| 5/24/2022 | TL205 | 121762 | 808270 | 28.21 |
| 5/24/2022 | WAE912 | 121784 | 808272 | 26.97 |
| 5/24/2022 | TL211 | 121803 | 808283 | 28.03 |
| 5/24/2022 | HE40 | 121836 | 808286 | 29.88 |
| 5/24/2022 | WAE912 | 121830 | 808285 | 27.31 |
| 5/25/2022 | WAE912 | 121844 | 808289 | 27.53 |
| 5/25/2022 | TL205 | 121901 | 808309 | 27.71 |
| 5/25/2022 | LT3 | 121916 | 808310 | 27.28 |
| 5/26/2022 | WAE912 | 121696 | 808325 | 27.38 |
| 5/26/2022 | LT3 | 121938 | 808321 | 27.79 |
| 5/26/2022 | TL205 | 121939 | 808322 | 28.40 |
| 5/26/2022 | HE41 | 121957 | 808323 | 29.08 |
| 5/26/2022 | TL205 | 121962 | 808324 | 28.48 |
| 5/26/2022 | TL206 | 121970 | 808326 | 26.84 |
| 5/27/2022 | WAE912 | 121980 | 808330 | 27.18 |
| 5/27/2022 | LT3 | 122021 | 808335 | 28.34 |

558.45

# Invoice

**SOUTHEASTERN MINERAL SALES LLC**

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|------|-----------|
| 5/28/2022 | 20503 |

**PAID 08/08/2022**

| Bill To | Ship To |
|---------|---------|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | Demopolis,AL |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 5500077293 | Net 24 | | 5/28/2022 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 192.99 | YES/Blend Pratt-N... | Yellowhammer Washed Pratt New Castle Blend | 110.50 | 21,325.40 |

| | **Total** | $21,325.40 |
|---|---|---|

| Date | Truck | CEMEX | YES | Tons |
|------|-------|-------|-----|------|
| 5/23/2022 | 205 | 808257 | 50767 | 28.31 |
| 5/24/2022 | 205 | 808260 | 50768 | 25.55 |
| 5/24/2022 | 792 | 808275 | 50769 | 27.50 |
| 5/25/2022 | JH28 | 808290 | 50770 | 28.09 |
| 5/26/2022 | JH28 | 808319 | 50771 | 27.91 |
| 5/27/2022 | JH28 | 808331 | 50772 | 27.62 |
| 5/28/2022 | 5544 | 808340 | 50773 | 28.01 |
| | | | | 192.99 |



**Ticket 50767** — 5/23/22

COMPLETED TICKET

Yellowhammer Energy Solutions LLC
345 20th Street W * Jasper AL 35501
(205) 512-1222 - Office

Mine No. 5

High Wall Miner
Surface: New Castle, Mary Lee, Benton / Gurganus, Norfolk Southern
Seam: J&JA, Cordell, ALAWEST

Surface (check a box): X
Customer: Other:
Destination: Other: Cemex
Trucking Company: Tulane
Truck # IL 205    Trailer #
Gross Wt. 87620
Tare Wt. 30400
Net Wt. 57220    28.61
Tons
Driver: Richard
Loader Operator:

Ticket 808257
Date 05/23/2022
Time In 15:59:02
Time Out 16:11:08
ID 205
Supplier 781338 J SCOTT ENTE
Product 1260926 FUEL ALTERN.
Carrier
BOL 50767
Gross 86860 lb
Tare 30240 lb
Net 56620 lb  28.31 Tons

tWeigh Truck Scale Management System

---

**Ticket 50769** — 5/24/22

Yellowhammer Energy Solutions LLC
345 20th Street W * Jasper AL 35501
(205) 512-1222 - Office

Mine No. 5

High Wall Miner
Surface: New Castle, Mary Lee, Benton / Gurganus
Seam: J&JA, Cordell, ALAWEST

Surface (check a box): X
Customer: CO-OP    Other:
Destination: CO-OP    Other: Cemex
Trucking Company:
Truck # 7792    Trailer #
Gross Wt. 87460
Tare Wt. 32200
Net Wt. 55260    27. ?

COMPLETED TICKET

Ticket 808276
Date 06/24/2022
Time In 12:41:00
Time Out 12:56:42
ID 792
Supplier 781338 J SCOT
Product 1260926 FUEL
Carrier 50769
BOL 87080 lb
Gross 32080 lb
Tare
Net 55000 lb  27.

---

**Ticket 50768** — 5/23/22

COMPLETED TICKET

Yellowhammer Energy Solutions LLC
345 20th Street W * Jasper AL 35501
(205) 512-1222 - Office

Mine No. 5

High Wall Miner
Surface: New Castle, Mary Lee, Benton / Gurganus, Norfolk Southern
Seam: J&JA, Cordell, ALAWEST

Surface (check a box): X
Customer: CO-OP    Other:
Destination: CO-OP    Other: Cemex
Trucking Company: Tulane
Truck # WA92    Trailer #
Gross Wt. 83240
Tare Wt. 30100
Net Wt. 53140    26.57
Tons

Ticket 808260
Date 06/24/2022
Time In 07:27:02
Time Out 07:38:12
ID 912
Supplier SOUTHLAN Southland
Product 1036832 FUEL:COAL
Carrier 756977
BOL 50768
Gross 83400 lb
Tare 32300 lb
Net 51100 lb  26.55 Tons

tWeigh Truck Scale Management System

## Ticket 50771

5/26/22

Yellowhammer Energy Solutions LLC
345 20th Street W • Jasper AL 35501
(205) 512-1222 - Office

**50771**

Mine:
Mine No. 5

Seam:

Surface (check a box): High Wall Miner [ ] / New Castle [ ] / Mary Lee [X] / Benton/Gurganus [ ] / Norfolk Southern [ ] / ALAWEST [ ] / Cordell [ ] / J&JA [ ] / CO-OP [ ] Other: _____

Customer: CO-OP [ ] Other: Cemex
Destination:
Trucking Company: Hudson
Truck # 028    Trailer #
Gross Wt. 87300
Tare Wt. 31000
Net Wt. 56700
Tons 28.35
Driver: JEFF Hudson
Loader Operator:

COMPLETED TIC

Ticket      808319
Date        05/26/2022
Time In     08:29:47
Time Out    08:42:20
ID          28
Supplier    781338 J SCOTT
Product     1260926 FUELAL
Carrier
BOL         50771
Gross       87300 lb
Tare        31560 lb
Net         55820 lb   27.91

JH88
JHudson

tWeigh Truck Scale Managem

---

## Ticket 50770

5/25/22

Yellowhammer Energy Solutions LLC
345 20th Street W • Jasper AL 35501
(205) 512-1222 - Office

**50770**

Mine:
Mine No. 5

Seam:

Surface (check a box): High Wall Miner [ ] / New Castle [ ] / Mary Lee [X] / Benton/Gurganus [ ] / Norfolk Southern [ ] / ALAWEST [ ] / Cordell [ ] / J&JA [ ] / CO-OP [ ] Other: _____

Customer: CO-OP [ ] Other: Cemex
Destination:
Trucking Company: Hudson
Truck # 028    Trailer #
Gross Wt. 87920
Tare Wt. 31000
Net Wt. 56920
Tons 28.46
Driver: JEFF Hudson
Loader Operator:

COMPLETED TIC

Ticket      808290
Date        05/25/2022
Time In     08:41:06
Time Out    08:55:22
ID          29
Supplier    781338 J SCOTT
Product     1260926 FUELAL
Carrier
BOL         50770
Gross       87720 lb
Tare        31540 lb
Net         56180 lb   28.09

JH88
JHudso

tWeigh Truck Scale Manageme

---

## Ticket 50773

5/28/22

Yellowhammer Energy Solutions LLC
345 20th Street W • Jasper AL 35501
(205) 512-1222 - Office

**50773**

Mine:
Mine No. 5

Seam:

Surface (check a box): High Wall Miner [ ] / New Castle [ ] / Mary Lee [ ] / Benton/Gurganus [ ] / Norfolk Southern [ ] / ALAWEST [ ] / Cordell [ ] / J&JA [ ] / CO-OP [ ] Other: _____

Customer: CO-OP [ ] Other: Cemex
Destination:
Trucking Company:
Truck # 075544    Trailer #
Gross Wt. 88000
Tare Wt. 30200
Net Wt. 57800
Tons 28.90

COMPLETED TICKET

Ticket      808340
Date        05/28/2022
Time In     13:22:50
Time Out    14:06:26
ID          5544
Supplier    781338 J SCOTT EN
Product     1260926 FUELALTE
Carrier
BOL         50773
Gross       87340 lb
Tare        31320 lb
Net         56020 lb   28.011

---

## Ticket 50772

5/27/22

Yellowhammer Energy Solutions LLC
345 20th Street W • Jasper AL 35501
(205) 512-1222 - Office

**50772**

Mine:
Mine No. 5

Seam:

Surface (check a box): High Wall Miner [ ] / New Castle [ ] / Mary Lee [X] / Benton/Gurganus [ ] / Norfolk Southern [ ] / ALAWEST [ ] / Cordell [ ] / J&JA [ ] / CO-OP [ ] Other: _____

Customer: CO-OP [ ] Other: Cemex
Destination:
Trucking Company: Hudson
Truck # 028    Trailer #
Gross Wt. 87100
Tare Wt. 31000

COMPLETED TICK

Ticket      808331
Date        05/27/2022
Time In     08:20:03
Time Out    08:32:09
ID          28
Supplier    781338 J SCOTT
Product     1260926 FUELAL
Carrier
BOL         50772
Gross       87160 lb
Tare        31920 lb
Net         56240 lb   27.62

# Invoice

**SOUTHEASTERN MINERAL SALES LLC**

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|------|-----------|
| 5/31/2022 | 20474-1 |

**PAID**

| Bill To | Ship To |
|---------|---------|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | Knoxville, TN |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
|  | Net 24 |  | 5/31/2022 |  |  |  |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 78.98 | Price Adjustment |  | 11.00 | 868.78 |

| | Total | $868.78 |
|--|-------|---------|

| Date | Truck | Origin | Dest. | Tons |
|---|---|---|---|---|
| 5/31/2022 | 28 | 50774 | 808359 | 28.39 |
| 5/31/2022 | LT3 | 50775 | 808371 | 27.84 |
| 5/31/2022 | 3/8/1915 | 50776 | 808377 | 22.75 |
| **5/31/2022 Total** | | | | 78.98 |
| **Grand Total** | | | | 78.98 |

# Invoice

**SOUTHEASTERN MINERAL SALES LLC**

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|------|-----------|
| 5/31/2022 | 20489 |

| Bill To | Ship To |
|---------|---------|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | Demopolis,AL |

PAID
08/09/2022

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4507521635 | Net 24 | | 5/31/2022 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 369.09 | Southland\Guide Bl... | Guide Blend - Southland to CEMEX | 110.50 | 40,784.45 |

| | Total | $40,784.45 |
|--|-------|-----------|

**Southeastern Minerals**

**Week Ending 5/28/22**

| Date | Truck | Origin | Dest | Tons |
|------|-------|--------|------|------|
| 5/31/2022 | 211 | 808355 | 122054 | 28.43 |
| 5/31/2022 | 912 | 808356 | 122055 | 27.36 |
| 5/31/2022 | HE40- | 808357 | 122057 | 28.67 |
| 5/31/2022 | 912 | 808358 | 122058 | 27.65 |
| 5/31/2022 | 205 | 808361 | 122065 | 27.80 |
| 5/31/2022 | 211 | 808362 | 122094 | 28.39 |
| 5/31/2022 | 912 | 808366 | 122097 | 27.17 |
| 5/31/2022 | 913 | 808369 | 122103 | 27.23 |
| 5/31/2022 | HE40- | 808370 | 122105 | 28.91 |
| 5/31/2022 | 205 | 808372 | 122117 | 28.35 |
| 5/31/2022 | HE44 | 808373 | 122134 | 30.80 |
| 5/31/2022 | 913 | 808375 | 122142 | 28.20 |
| 5/31/2022 | HE40- | 808376 | 122145 | 30.13 |
| **5/31/2022 Total** | | | | 369.09 |
| **Grand Total** | | | | 369.09 |

# Invoice

**SOUTHEASTERN MINERAL SALES LLC**

912 Edenton Street
Birmingham, AL 35242

| Date | Invoice # |
|------|-----------|
| 5/31/2022 | 20498 |

PAID
08/19/2022

| Bill To | Ship To |
|---------|---------|
| CEMEX SOUTHEAST LLC<br>1617 Arcola Road<br>Demopolis, AL 36732 | Brooksville, Florida |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| 4507537052-10 | Net 24 | | 5/31/2022 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 488.06 | FM/Washed Coal/B... | FM Coal - Washed New Castle - Brooksville FL CEMEX | 285.00 | 139,097.10 |

| | **Total** | $139,097.10 |
|--|-----------|-------------|

| Plant | Date | Agreement | Supplier | Carrier | BOL | Tons |
|-------|------|-----------|----------|---------|-----|------|
| 4912 | 5/3/2022 | 4507537052-10 | 810049 | US Transport | 10517 | 24.08 |
| 4912 | 5/9/2022 | 4507537052-10 | 810049 | US Transport | 10591 | 22.78 |
| 4912 | 5/9/2022 | 4507537052-10 | 810049 | US Transport | 10596 | 24.26 |
| 4912 | 5/12/2022 | 4507537052-10 | 810049 | US Transport | 10639 | 23.66 |
| 4912 | 5/13/2022 | 4507537052-10 | 810049 | US Transport | 10649 | 22.22 |
| 4912 | 5/14/2022 | 4507537052-10 | 810049 | US Transport | 10657 | 28.44 |
| 4912 | 5/25/2022 | 4507537052-10 | 810049 | US Transport | 10768 | 24.84 |
| 4912 | 5/26/2022 | 4507537052-10 | 810049 | US Transport | 10774 | 21.60 |
| 4912 | 5/27/2022 | 4507537052-10 | 810049 | US Transport | 10777 | 27.34 |
| 4912 | 5/27/2022 | 4507537052-10 | 810049 | US Transport | 10791 | 22.82 |
| 4912 | 5/27/2022 | 4507537052-10 | 810049 | US Transport | 10800 | 24.60 |
| 4912 | 5/27/2022 | 4507537052-10 | 810049 | US Transport | 10801 | 21.52 |
| 4912 | 5/28/2022 | 4507537052-10 | 810049 | US Transport | 10808 | 25.38 |
| 4912 | 5/28/2022 | 4507537052-10 | 810049 | US Transport | 10812 | 23.84 |
| 4912 | 5/28/2022 | 4507537052-10 | 810049 | US Transport | 10820 | 28.52 |
| 4912 | 5/31/2022 | 4507537052-10 | 810049 | US Transport | 10832 | 25.82 |
| 4912 | 5/31/2022 | 4507537052-10 | 810049 | US Transport | 10833 | 24.18 |
| 4912 | 5/31/2022 | 4507537052-10 | 810049 | US Transport | 10834 | 22.44 |
| 4912 | 5/31/2022 | 4507537052-10 | 810049 | US Transport | 10835 | 24.92 |
| 4912 | 5/31/2022 | 4507537052-10 | 810049 | US Transport | 10836 | 24.80 |
|  |  |  |  |  |  | 488.06 |

Javelin Global Commodities (UK) LTD
7 Howick Place
London
SW1P 1BB

VAT Number: GB 229 8969 40

| Invoice Number: | JAV2203520 |
| Our Reference: | CCM22(TS)0002 |
| Invoice Type: | Final |
| Invoice Date: | 15 Jun 2022 |
| Payment Due Date: | 20 Jun 2022 |

| BOL Date: | 01 Jun 2022 |
| Delivery Date: | 07 Jun 2022 |
| Product: | US CAPP NS Coal |
| Terms: | FOB Truck: NS CAPP |

# Final Invoice

**Bill To**

Cemex Construction Materials Atlantic, LLC
6212 Cement Plant RD
Knoxville, TN  37924
United States

**Payment Instructions**

Bank: Barclays Bank Plc.
Account Name: Javelin Global Commodities (UK) Ltd
Account Number: 87418688
IBAN: GB71BARC20000087418688
Swift / BIC: BARCGB22

| Name | Description | Quantity ShrtTon | Base Price USD/ShrtTon | Actual Energy | Energy Basis | Adjust USD/ShrtTon | Invoice Price USD/ShrtTon | Amount Due USD |
|---|---|---|---|---|---|---|---|---|
| June 2022 Trucks | Steam Coal NS CAPP | 118.050 | 85.00 | | | 0.00 | 85.00 | 10,034.25 |
| | Logistic Services | | | | | | 12.00 | 1,416.60 |
| June 2022 Trucks | Steam Coal NS CAPP | 41.210 | 85.00 | | | 0.00 | 85.00 | 3,502.85 |
| | Logistic Services | | | | | | 12.00 | 494.52 |
| June 2022 Trucks | Steam Coal NS CAPP | 82.920 | 85.00 | | | 0.00 | 85.00 | 7,048.20 |
| | Logistic Services | | | | | | 12.00 | 995.04 |
| June 2022 Trucks | Steam Coal NS CAPP | 81.800 | 85.00 | | | 0.00 | 85.00 | 6,953.00 |

For any questions relating to this invoice, please contact:
Toby Morris
Tel: +44 (0) 20 7123 5960
Email: toby.morris@javelincommodities.com

Javelin Global Commodities (UK) LTD
7 Howick Place
London
SW1P 1BB

VAT Number: GB 229 8969 40

| Invoice Number: | JAV2203520 |
| Our Reference: | CCM22(TS)0002 |
| Invoice Type: | Final |
| Invoice Date: | 15 Jun 2022 |
| Payment Due Date: | 20 Jun 2022 |

| BOL Date: | 01 Jun 2022 |
| Delivery Date: | 07 Jun 2022 |
| Product: | US CAPP NS Coal |
| Terms: | FOB Truck: NS CAPP |

# Final Invoice

**Bill To**

Cemex Construction Materials Atlantic, LLC
6212 Cement Plant RD
Knoxville, TN 37924
United States

**Payment Instructions**

Bank: Barclays Bank Plc.
Account Name: Javelin Global Commodities (UK) Ltd
Account Number: 87418688
IBAN: GB71BARC20000087418688
Swift / BIC: BARCGB22

| Name | Description | Quantity ShrtTon | Base Price USD/ShrtTon | Actual Energy | Energy Basis | Adjust USD/ShrtTon | Invoice Price USD/ShrtTon | Amount Due USD |
|---|---|---|---|---|---|---|---|---|
| | Logistic Services | | | | | | 12.00 | 981.60 |
| | | | | | | SUBTOTAL | USD | 31,426.06 |
| | | | | | | VAT | USD | 0.00 |
| | | | | | | **TOTAL** | USD | 31,426.06 |

For any questions relating to this invoice, please contact:
Toby Morris
Tel: +44 (0) 20 7123 5960
Email: toby.morris@javelincommodities.com

Javelin Global Commodities (UK) LTD
7 Howick Place
London
SW1P 1BB

VAT Number: GB 229 8969 40

# Final Commercial Invoice

| Invoice Number: | JAV2203521 |
| Our Reference: | CCM22(TS)0002 |
| Invoice Type: | Final Commercial |
| Invoice Date: | 15 Jun 2022 |
| Payment Due Date: | 20 Jun 2022 |

BOL Date:       01 Jun 2022
Delivery Date:  07 Jun 2022

**Bill To**

Cemex Construction Materials Atlantic, LLC
6212 Cement Plant RD
Knoxville, TN 37924
United States

**Payment Instructions**

Bank: Barclays Bank Plc.
Account Name: Javelin Global Commodities (UK) Ltd
Account Number: 87418688
IBAN: GB71BARC20000087418688
Swift / BIC: BARCGB22

| Vessel | Service | Quantity | Invoice Price | | Total Amount USD |
|--------|---------|----------|---------------|---|-----------------:|
| June 2022 Trucks | BTU Adjustment | 41.210 ShrtTon | 4.070 USD/ShrtTon | | 167.72 |
| June 2022 Trucks | BTU Adjustment | 118.050 ShrtTon | 3.770 USD/ShrtTon | | 445.05 |
| June 2022 Trucks | BTU Adjustment | 82.920 ShrtTon | 4.070 USD/ShrtTon | | 337.48 |
| June 2022 Trucks | BTU Adjustment | 81.800 ShrtTon | 3.770 USD/ShrtTon | | 308.39 |
| | | | SUBTOTAL | USD | 1,258.64 |
| | | | VAT | USD | 0.00 |
| | | | **TOTAL** | USD | 1,258.64 |

For any questions relating to this invoice, please contact:
Toby Morris
Tel: +44 (0) 20 7123 5960
Email: toby.morris@javelincommodities.com